# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
### SAN FRANCISCO DIVISION

| | | |
|---|---|---|
| In re: GOLDEN GATE COMMUNITY HEALTH | § | Case No. 11-31703 |
| | § | |
| | § | |
| Debtor(s) | § | |

## TRUSTEE'S INTERIM REPORT (TIR)

The undersigned trustee hereby makes this interim Final Report and states as follows:

1. A petition under Chapter 7 of the United States Bankruptcy Code was filed on May 02, 2011. The undersigned trustee was appointed on May 02, 2011.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4. The trustee realized the gross receipts of        $     7,855,495.99

| Funds were disbursed in the following amounts: | |
|---|---|
| Payments made under an interim distribution | 5,142,039.24 |
| Administrative expenses | 1,762,150.06 |
| Bank service fees | 54,297.42 |
| Other payments to creditors | 141,327.04 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of [1]  $ | 755,682.23 |

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6. The deadline for filing non-governmental claims in this case was 09/06/2011 and the deadline for filing governmental claims was 10/29/2011. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed interim distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $258,914.88. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $200,000.00, for a total compensation of $200,000.00.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $1,442.33, for total expenses of $1,442.33.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: <u>05/18/2017</u>      By: <u>/s/Barry Milgrom</u>
                                   Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

2The Trustee expects to request the balance of his compensation (ie, the difference between the maximum allowed compensation and the requested interim compensation) at the time of the final report.

**UST Form 101-7-TFR (05/1/2011)**

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 11-31703 | **Trustee:** (001140) Barry Milgrom |
| **Case Name:** GOLDEN GATE COMMUNITY HEALTH | **Filed (f) or Converted (c):** 05/02/11 (f) |
| | **§341(a) Meeting Date:** 05/31/11 |
| **Period Ending:** 05/18/17 | **Claims Bar Date:** 09/06/11 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Donations (incl. Else Perkins-Martin and Phyllis G. Harlan distributions)  (u) | Unknown | 10,000.00 | | 823,907.53 | 10,000.00 |
| 2 | Miscellaneous accounts  (u)<br>   Collections get turned over to the secured creditor, Bank of America | Unknown | 0.00 | | 53,027.84 | FA |
| 3 | 815 Eddy Street<br>San Francisco, CA 94109<br>   Worked with banks re potential sale.  Stipulated to allow bank to put a receiver on the property and foreclose. 8/1/13 Order to Abandon Property [DE 185] | 4,070,000.00 | 0.00 | OA | 0.00 | FA |
| 4 | 2205 Palm Avenue<br>2211 Palm Avenue<br>San Mateo, C<br>   Apprears to be overencumbered. Working with banks re potential sale and carve out. | 2,573,000.00 | 2,573,000.00 | | 2,100,000.00 | FA |
| 5 | 2 H Street<br>San Rafael, CA 94901<br>   Property sold pursuant ot Order Approving Sale filed September 29, 2011 | 2,120,000.00 | 2,120,000.00 | | 2,321,200.00 | FA |
| 6 | 482 West MacArthur Blvd.<br>Oakland, CA 9609<br>   Apprears to be overencumbered. Agreed to transfer to bank. | 1,812,000.00 | 1,812,000.00 | | 7,500.00 | FA |
| 7 | 1230 Hopkins Ave.<br>Redwood City, CA 94062<br>   Sold.  Closed August 23, 2011 pursuant to order of August 08, 2011 | 2,025,000.00 | 2,025,000.00 | | 2,000,000.00 | FA |
| 8 | Bank of America Operating | 83,238.74 | 0.00 | | 0.00 | FA |
| 9 | Bank of America Accounts Payable | 23,562.11 | 0.00 | | 0.00 | FA |
| 10 | Bank of America Payroll | 79,730.21 | 0.00 | | 0.00 | FA |
| 11 | First Republic Operating *<br>   Schedules show "less checks outstanding; balance to be transferred to BofA operating account as of petition date". | 3,814.87 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 11-31703 | **Trustee:** (001140) Barry Milgrom |
| **Case Name:** GOLDEN GATE COMMUNITY HEALTH | **Filed (f) or Converted (c):** 05/02/11 (f) |
| | **§341(a) Meeting Date:** 05/31/11 |
| **Period Ending:** 05/18/17 | **Claims Bar Date:** 09/06/11 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 12 | Bequest, Estate of Ruth V. Schneider<br>Disputes over who has rights in the funds. Pending in Marin Superior Ct.; subject to bank lien. Settled by court order for $23,807.13 (Bank of America to pay those costs) Funds recovered around May 2012 | 300,000.00 | 0.00 | | 23,807.13 | FA |
| 13 | Bequest, Estate of Lawrence Gary Samson | 500,000.00 | 0.00 | | 0.00 | FA |
| 14 | Duplicate | 0.00 | 0.00 | | 0.00 | FA |
| 15 | Office equipment/furnishing at four locations | Unknown | 1.00 | | 0.00 | FA |
| 16 | Reimbursement for plumbing costs (repair) Eddy (u) | 525.00 | 525.00 | | 525.00 | FA |
| 17 | Morgan Stanley (u)<br>Rec'd from Morgan Stanely as Account Number 5462841619 | 0.00 | 1.00 | | 3,206.15 | FA |
| 18 | PG&E refund/credit (u) | Unknown | 240.02 | | 240.02 | FA |
| 19 | Reimbursement for cost of copying (u) | Unknown | 1.00 | | 4,000.00 | FA |
| 20 | PG&E overpayment (u) | Unknown | 1.00 | | 491.09 | FA |
| 21 | Loan from Bank of America- per 10-11-11 Order (u) | 0.00 | 1.00 | | 232,964.26 | FA |
| 22 | Loan from Wells Fargo Bank (u) | 0.00 | 1.00 | | 150,435.92 | FA |
| 23 | Loan from Union Bank to deal with medical record (u) | 0.00 | 1.00 | | 107,142.83 | FA |
| 24 | Refund of legal advertising (u) | 0.00 | 500.00 | | 1,343.00 | FA |
| 25 | Overpayment of insurance premium finance (u) | Unknown | 1.00 | | 13,257.32 | FA |
| 26 | 2003 Ford Van (u)<br>Doc 147 order authorizing trustee to donate the vans to a charitable organization | 0.00 | 0.00 | OA | 0.00 | FA |
| 27 | 2002 Ford Van (u)<br>Doc 147 order authorizing trustee to donate the vans to a charitable organization | 0.00 | 0.00 | OA | 0.00 | FA |
| 28 | Refund of overpaid taxes on leased equipmen (u) | 0.00 | 2,981.18 | | 2,981.18 | FA |
| 29 | TAX REFUNDS-2009 EDD (u) | Unknown | 3,479.76 | | 3,479.76 | FA |
| 30 | Cellular antenna Rents (u) | 0.00 | 0.00 | | 5,951.55 | FA |
| 31 | Prorated tax assessment (u) | 10.75 | 0.00 | | 10.75 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 11-31703 | **Trustee:** (001140) Barry Milgrom |
| **Case Name:** GOLDEN GATE COMMUNITY HEALTH | **Filed (f) or Converted (c):** 05/02/11 (f) |
| | **§341(a) Meeting Date:** 05/31/11 |
| **Period Ending:** 05/18/17 | **Claims Bar Date:** 09/06/11 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 32 | Dorman Assets - CA Unclaimed Property Fund (u) | 0.00 | 134,439.35 | | 0.00 | 134,439.35 |
| Int | INTEREST (u) | Unknown | N/A | | 24.66 | Unknown |
| **33** | **Assets    Totals (Excluding unknown values)** | **$13,590,881.68** | **$8,672,174.31** | | **$7,855,495.99** | **$144,439.35** |

**Major Activities Affecting Case Closing:**

05/15/17 Revised TIR sent to B and Kevin for review along with Trustee Fee App

5/10/17 Ran the final Claims Proposed Distribution and Interim Report and emailed to Kevin and B

03/07/17 Waiting fo Richard to get SSN for Wage Claimants

01/19/17 Order on Application to Compromise Controversy  with City National Bank

12/20/16 Order Approving First Interim Application for Compensation and Reimbursement of Expenses by Accountant for Trustee (Kokjer, Maiocco, Maiocco and Duck LLP) (Related Doc [461]). fees awarded: $59691.50, expenses awarded: $323.57 for Richard L. Pierotti

12/20/16 Order Approving Nuti Hart LLP's First Interim Application for Compensation and Expense Reimbursement (Related Doc [311]). fees awarded: $24207.50, expenses awarded: $298.62

--Golden Gate Community Health (GGCH) is an unusual case.  The thrust of the case was not the liquidation and distribution of assets, but the collection, disposition (to patients) and destruction of approximately 615,000 patient  records from the multiple Planned Parenthood clinics and offices formerly owned and/or run by Debtor. The medical records have been returned to patients to the extent provided by law and thousands of boxes of medical records have been destroyed. From the perspective of the Trustee, this was, by far, the most involved and complex case that he has handled.

Until May of 2016, this case was Chapter 7 administratively insolvent. The only people that were adversely affected by this case and it being open were the Trustee and his professionals.  The case was still open because it appeared that there was one substantial asset that had not yet been liquidated; the estate's beneficial interest in the Probate Estate of Else Perkins-Martin. That was a $500,000 asset that was recovered in full on May 10, 2016.

Since then, the Trustee has been dealing with two additional new assets, (a)  a proposed compromise with the Harlan Trust pursuant to which the Trustee may recover $350,000 for the estate, and (b) certain dormant assets, largely approximately $122,000 in securities held by the State of California.

Because of the recovery of the $500,000 and the anticipated recovery from the other two assets mentioned above, this case ceased to be administratively insolvent. As a result, the Trustee and counsel had to deal with the multiple outstanding claims in the case (which would not have been necessary absent these recoveries).

The Trustee anticipates completing the claims issues and then preparing an interim distribution.  The distribution will not be final because it may take a number of months to recover the dormant assets.  Once those are recovered, the Trustee anticipates preparing a Trustee's Final Report and making a final distribution

10/11/16  Pending $350,000 collection/compromise with Harlan Trust. KWC to prepare compromise notice and deal with the few remaining claims issues.  Then we will prepare interim distribution. (It will take roughly 6 monts to collect escheated/unclaimed funds through SPRI.)

08/30/16 Order Granting Application to: (A) Employ SPRI Investigations as Trustee's Agent;

07/22/16 Order on Application to Employ Nuti Hart LLP as Counsel to Trustee

07/21/16 Application to Employ Nuti Hart LLP as Trustee Counsel Filed-Kevein Coleman

07/18/16 skv updated claims based on Mr. Coleman's Annotated Claims Register

Case: 11-31703    Doc# 352    Filed: 05/19/17    Entered: 05/19/17 13:53:58    Page 5 of
123

Printed: 05/18/2017 08:00 AM    V.13.30

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 11-31703 | | Trustee: | (001140) | Barry Milgrom |
| Case Name: | GOLDEN GATE COMMUNITY HEALTH | | Filed (f) or Converted (c): | 05/02/11 (f) | |
| | | | §341(a) Meeting Date: | 05/31/11 | |
| Period Ending: | 05/18/17 | | Claims Bar Date: | 09/06/11 | |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| --- | --- | --- | --- | --- | --- |

07/08/16 SPRI Investigations says there is $122k in dormant funds discovered. KWC will check.

5/11/16  Order by Default Sustaining Objection to Former Employee Priority Claims

4/6/16 Order Granting Application to Seal Proceedings Related to the Trustee's Omnibus Objection to Former Employee

4/5/16 Motion to File a Document Under Seal related to the Trustee's Omnibus Objection to Former Employee Priority Claims

02/22/16 Order Granting Application to Compromise Controversy with Wells Fargo Bank

10/22/15 Follow up with Rose O'Connor of Cal. Planned Parenthood re Holde Trust Administrations - $68,181

09/28/15 Claims updated per annotated claims register

| Initial Projected Date Of Final Report (TFR): | May 31, 2013 | Current Projected Date Of Final Report (TFR): | January 31, 2018 |

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-31703 |
| **Case Name:** | GOLDEN GATE COMMUNITY HEALTH |
| | |
| **Taxpayer ID #:** | **-***8828 |
| **Period Ending:** | 05/18/17 |

| | |
|---|---|
| **Trustee:** | Barry Milgrom (001140) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******22-65 - Checking Account |
| **Blanket Bond:** | $68,238,664.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 05/17/11 | {1} | Global Impact | Date is old because lots of old mail was recently picked up at the post office. | 1290-000 | 12.00 | | 12.00 |
| 05/17/11 | {1} | GAP Inc. Giving Campaign | Date is old because lots of old mail was recently picked up at the post office. | 1290-000 | 294.00 | | 306.00 |
| 05/17/11 | {2} | Cobraguard, Inc. | Date is old because lots of old mail was recently picked up at the post office. | 1221-000 | 1,355.68 | | 1,661.68 |
| 05/17/11 | {2} | San Francisco Health Plan | Date is old because lots of old mail was recently picked up at the post office. | 1221-000 | 22.44 | | 1,684.12 |
| 05/17/11 | {2} | Anthem Health | Date is old because lots of old mail was recently picked up at the post office. | 1221-000 | 37.49 | | 1,721.61 |
| 05/17/11 | {2} | The Hartford | Date is old because lots of old mail was recently picked up at the post office. | 1221-000 | 161.34 | | 1,882.95 |
| 05/17/11 | {1} | Levi Strauss Foundation | Date is old because lots of old mail was recently picked up at the post office. | 1290-000 | 30.00 | | 1,912.95 |
| 05/17/11 | {1} | Patsy Ferguson | Date is old because lots of old mail was recently picked up at the post office. | 1290-000 | 20.00 | | 1,932.95 |
| 05/17/11 | {2} | Anthem Health | Date is old because lots of old mail was recently picked up at the post office. | 1221-000 | 43.40 | | 1,976.35 |
| 05/17/11 | {1} | Schwab Charitable Fund | Date is old because lots of old mail was recently picked up at the post office. | 1290-000 | 250.00 | | 2,226.35 |
| 05/17/11 | {1} | Richard Weisiger | Date is old because lots of old mail was recently picked up at the post office. | 1290-000 | 50.00 | | 2,276.35 |
| 05/17/11 | {2} | IBM Employees Services Center | Date is old because lots of old mail was recently picked up at the post office. | 1221-000 | 5.46 | | 2,281.81 |
| 05/17/11 | {2} | State of California | Date is old because lots of old mail was recently picked up at the post office. | 1221-000 | 281.37 | | 2,563.18 |
| 05/17/11 | {2} | State of California | Date is old because lots of old mail was recently picked up at the post office. | 1221-000 | 255.16 | | 2,818.34 |
| 05/17/11 | {2} | United Airlines | Date is old because lots of old mail was recently picked up at the post office. | 1221-000 | 144.50 | | 2,962.84 |
| 05/17/11 | {1} | Charles Schwab Foundation | Date is old because lots of old mail was recently picked up at the post office. | 1290-000 | 100.00 | | 3,062.84 |
| 05/17/11 | {2} | County of Alameda | Date is old because lots of old mail was recently picked up at the post office. | 1221-000 | 4,382.97 | | 7,445.81 |
| 05/17/11 | {2} | County of Alameda | Date is old because lots of old mail was recently picked up at the post office. | 1221-000 | 9,792.63 | | 17,238.44 |
| 05/17/11 | {2} | State of California | Date is old because lots of old mail was recently picked up at the post office. | 1221-000 | 48.51 | | 17,286.95 |
| 05/17/11 | {1} | Kaiser Permanente Community | Date is old because lots of old mail was | 1290-000 | 553.36 | | 17,840.31 |

| | | | Subtotals : | | $17,840.31 | $0.00 | |

Printed: 05/18/2017 08:05 AM V.13.30

Case: 11-31703   Doc# 352   Filed: 05/19/17   Entered: 05/19/17 13:18:58   Page 7 of 123

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-31703 |
| **Case Name:** | GOLDEN GATE COMMUNITY HEALTH |
| **Taxpayer ID #:** | **-***8828 |
| **Period Ending:** | 05/18/17 |

| | |
|---|---|
| **Trustee:** | Barry Milgrom (001140) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******22-65 - Checking Account |
| **Blanket Bond:** | $68,238,664.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Giving Campaign | recently picked up at the post office. | | | | |
| 05/17/11 | {1} | GAP Inc, Giving Campaign | Date is old because lots of old mail was recently picked up at the post office. | 1290-000 | 1.00 | | 17,841.31 |
| 05/17/11 | {1} | Levi Strauss Foundation | Date is old because lots of old mail was recently picked up at the post office. | 1290-000 | 120.00 | | 17,961.31 |
| 05/17/11 | {1} | Levi Strauss Foundation | Date is old because lots of old mail was recently picked up at the post office. | 1290-000 | 30.00 | | 17,991.31 |
| 05/17/11 | {2} | Anthem Health | Date is old because lots of old mail was recently picked up at the post office. | 1221-000 | 50.99 | | 18,042.30 |
| 05/17/11 | {1} | Charles Campe | Date is old because lots of old mail was recently picked up at the post office. | 1290-000 | 100.00 | | 18,142.30 |
| 05/17/11 | {2} | Alameda Alliance for Health | Date is old because lots of old mail was recently picked up at the post office. | 1221-000 | 122.32 | | 18,264.62 |
| 05/17/11 | {2} | San Francisco Health Plan | Date is old because lots of old mail was recently picked up at the post office. | 1221-000 | 247.30 | | 18,511.92 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.06 | | 18,511.98 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.15 | | 18,512.13 |
| 07/05/11 | {1} | Thomas D. Franklin and Joan Smithline Trustees | Delay in mail forwarding, among other things | 1290-000 | 25.00 | | 18,537.13 |
| 07/05/11 | {2} | IBM Employee Services Center | Delay in mail forwarding, among other things | 1221-000 | 5.46 | | 18,542.59 |
| 07/05/11 | {1} | Union Bank Employee Workplace Campaign | Delay in mail forwarding, among other things~Donation | 1290-000 | 30.00 | | 18,572.59 |
| 07/05/11 | {1} | Goldman Sachs & Co. Matching Gift Program | Donation~Delay in mail forwarding, among other things | 1290-000 | 50.00 | | 18,622.59 |
| 07/05/11 | {1} | Charles Campe | Donation~Delay in mail forwarding, among other things | 1290-000 | 100.00 | | 18,722.59 |
| 07/05/11 | {1} | Chase | Donation~Delay in mail forwarding, among other things | 1290-000 | 100.00 | | 18,822.59 |
| 07/05/11 | {2} | Anthem Health | Delay in mail forwarding, among other things | 1221-000 | 245.40 | | 19,067.99 |
| 07/05/11 | {1} | Schwab Charitable Fund | Delay in mail forwarding, among other things~donation | 1290-000 | 300.00 | | 19,367.99 |
| 07/05/11 | {1} | Vanguard Charitable Endowment Trust | donation | 1290-000 | 500.00 | | 19,867.99 |
| 07/05/11 | {2} | Physicians Medical Group of San Jose, Inc. | account receivable | 1221-000 | 573.38 | | 20,441.37 |
| 07/05/11 | {1} | PG&E Corporation Campaign for the Community | Delay in mail forwarding, among other things | 1290-000 | 620.50 | | 21,061.87 |
| 07/05/11 | {2} | Cengage Learning | Delay in mail forwarding, among other things | 1221-000 | 1,350.00 | | 22,411.87 |

Case: 11-31703   Doc# 352   Filed: 05/19/17   Entered: 05/19/17 13:18:58   Page 8 of 123

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 11-31703
**Case Name:** GOLDEN GATE COMMUNITY HEALTH

**Taxpayer ID #:** **-***8828
**Period Ending:** 05/18/17

**Trustee:** Barry Milgrom (001140)
**Bank Name:** The Bank of New York Mellon
**Account:** ****.******22-65 - Checking Account
**Blanket Bond:** $68,238,664.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/05/11 | {1} | John B. Russell | Donation~Delay in mail forwarding, among other things | 1290-000 | 5,000.00 | | 27,411.87 |
| 07/05/11 | {2} | Cobraguard, Inc. | Delay in mail forwarding, among other things | 1221-000 | 6,821.85 | | 34,233.72 |
| 07/05/11 | 1001 | Sam's Locksmith | Ref # INVOICE 162234 | 2420-000 | | 1,763.04 | 32,470.68 |
| 07/14/11 | {2} | Cobraguard, Inc. | Delay in mail forwarding, among other things | 1221-000 | -6,821.85 | | 25,648.83 |
| 07/18/11 | {1} | Charles Campe | Donation | 1290-000 | 100.00 | | 25,748.83 |
| 07/18/11 | {1} | JustGive | donation | 1290-000 | 9.70 | | 25,758.53 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.21 | | 25,758.74 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 49.24 | 25,709.50 |
| 08/14/11 | {2} | Spaceport Systems International | account receivable | 1221-000 | 78.00 | | 25,787.50 |
| 08/14/11 | {1} | Charles Campe | donation | 1290-000 | 100.00 | | 25,887.50 |
| 08/14/11 | {1} | Bank of America United Way Campaign | donation | 1290-000 | 160.26 | | 26,047.76 |
| 08/18/11 | 1002 | Bank of America | Per stipulated order to turn over accounts receivable Stopped on 08/24/11 | 4210-000 | | 26,025.65 | 22.11 |
| 08/24/11 | 1002 | Bank of America | Per stipulated order to turn over accounts receivable Stopped: check issued on 08/18/11 | 4210-000 | | -26,025.65 | 26,047.76 |
| 08/28/11 | 1003 | Bank of America | Lien on accounts receivable and general intangibles | 4210-000 | | 19,203.80 | 6,843.96 |
| 08/30/11 | {2} | Sharifa Jomoke Adisa | Statement date was 11-19-10 | 1221-000 | 31.80 | | 6,875.76 |
| 08/30/11 | {2} | Automatic Data Processing | Credit from ADP based on "agency stale dated check" | 1221-000 | 308.61 | | 7,184.37 |
| 08/30/11 | | Fidelity National Title Company | $25,000 carve out from Bank of America for the short sale of Redwood City | | 25,000.00 | | 32,184.37 |
| | {7} | | gross proceeds of 2,000,000.00 Redwood City | 1110-000 | | | 32,184.37 |
| | | San Mateo County | taxes -130.06 | 2820-000 | | | 32,184.37 |
| | | Fidelity National Title Company | title and escrow charges -6,343.00 | 2500-000 | | | 32,184.37 |
| | | Bank of America | payoff for short sale -1,868,426.94 | 4110-000 | | | 32,184.37 |
| | | Sperry Van Ness | trustee realtor commissions -50,000.00 | 3510-000 | | | 32,184.37 |
| | | Sperry Van Ness MCRE, Inc. | buyer's realtor commission -50,000.00 | 3510-000 | | | 32,184.37 |
| | | Denise Crosetti | cost reimbursement -100.00 | 2500-000 | | | 32,184.37 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.21 | | 32,184.58 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 60.23 | 32,124.35 |

Subtotals : $30,788.79 $21,076.31

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-31703 | **Trustee:** Barry Milgrom (001140) |
| **Case Name:** GOLDEN GATE COMMUNITY HEALTH | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****.******22-65 - Checking Account |
| **Taxpayer ID #:** **-***8828 | **Blanket Bond:** $68,238,664.00  (per case limit) |
| **Period Ending:** 05/18/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/09/11 | {2} | Automatic Data Processing | Stop payment by maker | 1221-000 | -308.61 | | 31,815.74 |
| 09/13/11 | {2} | Automatic Data Processing | account receivable | 1221-000 | 308.61 | | 32,124.35 |
| 09/13/11 | {1} | Agilent Technologies-Employee Giving Campaign | Donation | 1290-000 | 225.00 | | 32,349.35 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -1.76 | 32,351.11 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.25 | | 32,351.36 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 63.92 | 32,287.44 |
| 10/06/11 | {2} | Blue Cross of California | account receivable | 1221-000 | 38.23 | | 32,325.67 |
| 10/06/11 | {1} | Bank of America United Way Campaign | donation from United Way campaign | 1290-000 | 160.26 | | 32,485.93 |
| 10/06/11 | {2} | County of Santa Clara Controller-Treasurer Department | County of Santa Clara Warrant | 1221-000 | 209.77 | | 32,695.70 |
| 10/06/11 | {2} | Automatic Data Processing | Account receivable | 1221-000 | 308.61 | | 33,004.31 |
| 10/06/11 | {1} | United Way California Capital Region | Donation | 1290-000 | 336.00 | | 33,340.31 |
| 10/14/11 | {21} | Old Republic Title Company | Basically a loan from Bank of America paid out of the proceeds of the sale of San Raphael property which would otherwise be paid to Bank of America.  The borrowing was approved by the 10-11-2011 Order Granting Motion | 1290-000 | 232,964.26 | | 266,304.57 |
| 10/14/11 | | Old Republic Title Company | Proceeds from sale of the San Rafael property-- Escrow No. 0436010237-DM | | 827,207.83 | | 1,093,512.40 |
| | {5} | | gross sales price of 2H Street in San Rafael, CA       2,321,200.00 | 1110-000 | | | 1,093,512.40 |
| | | Bank of America | Payoff of San Rafael property       -1,165,798.95 | 4110-000 | | | 1,093,512.40 |
| | | Cassidy Turley BT Commercial | buyer's real estate broker fees paid from escrow       -58,030.00 | 3991-000 | | | 1,093,512.40 |
| | | Sperry Van Ness | Fees of real estate agent for trustee for SanRafael property       -29,015.00 | 3510-000 | | | 1,093,512.40 |
| | | County real estate taxes | real estate taxes       -536.24 | 4700-000 | | | 1,093,512.40 |
| | | County real estate taxes | delinquent real estate taxes       -638.44 | 4700-000 | | | 1,093,512.40 |
| | | Recording fees | recording fees per closing statement       -45.00 | 2500-000 | | | 1,093,512.40 |

| | | | Subtotals : | | $1,061,450.21 | $62.16 | |

Case: 11-31703   Doc# 352   Filed: 05/19/17   Entered: 05/19/17 13:18:58   Page 10 of 123

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-31703 |
| **Case Name:** | GOLDEN GATE COMMUNITY HEALTH |
| **Taxpayer ID #:** | **-***8828 |
| **Period Ending:** | 05/18/17 |

| | |
|---|---|
| **Trustee:** | Barry Milgrom (001140) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****.******22-65 - Checking Account |
| **Blanket Bond:** | $68,238,664.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | county transfer tax | per closing statement        -2,553.65 | 2500-000 | | | 1,093,512.40 |
| | | city transfer tax | city transfer tax per closing statement        -4,643.00 | 2500-000 | | | 1,093,512.40 |
| | | Bank of America | bank of america's pro rata share of records--agreed among the banks        -232,964.26 | 4110-000 | | | 1,093,512.40 |
| | | | pro rata real estate taxes credited to seller per closing statement        232.37 | 2820-000 | | | 1,093,512.40 |
| 10/14/11 | {5} | Old Republic Title Company | I accidentally reversed the $827,207.83 entry | 1110-000 | 827,207.83 | | 1,920,720.23 |
| 10/14/11 | {5} | Old Republic Title Company | Reversed Deposit 12 Proceeds from sale of the San Rafael property-- Escrow No. 0436010237-DM | 1110-000 | -827,207.83 | | 1,093,512.40 |
| 10/14/11 | {21} | Old Republic Title Company | Reversed Deposit 100013 1 Basically a loan from Bank of America paid out of the proceeds of the sale of San Raphael property which would otherwise be paid to Bank of America. The borrowing was approved by the 10-11-2011 Order Granting Motion | 1290-000 | -232,964.26 | | 860,548.14 |
| 10/14/11 | {2} | Automatic Data Processing | stop payment (second check from ADP that was stopped in the same amount) | 1221-000 | -308.61 | | 860,239.53 |
| 10/26/11 | {2} | Cobraguard Inc. | Overpayment returned by CobraGuard | 1221-000 | 7,315.20 | | 867,554.73 |
| 10/26/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.23 | | 867,554.96 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 3.43 | | 867,558.39 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 746.30 | 866,812.09 |
| 11/17/11 | 1004 | City of Oalkland | alarm registration for West MacArthur property (sent to and handled by Bay Alarm) | 2420-000 | | 35.00 | 866,777.09 |
| 11/17/11 | 1005 | Trustee Insurance Agency, Inc. | Insurance on West MacArthur in Oakland, CA | 2420-000 | | 6,405.45 | 860,371.64 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 7.09 | | 860,378.73 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,899.08 | 858,479.65 |
| 12/16/11 | | To Account #*********2267 | Transfer funds to new DDA--no limit on the number of checks | 9999-000 | | 140,000.00 | 718,479.65 |
| 12/19/11 | {2} | MetLife | Check shows "Premium Suspense" and may be refund from retroactive insurance cancellation (after paying premium finance). | 1221-000 | 3,899.49 | | 722,379.14 |
| 12/19/11 | {2} | Health Net, Inc. | Health Net overpayment returned by Armstrong & Associates, the insurance broker | 1221-000 | 5,797.85 | | 728,176.99 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 6.84 | | 728,183.83 |

Subtotals :        $-216,242.74        $149,085.83

{} Asset reference(s)

Case: 11-31703    Doc# 352    Filed: 05/19/17    Entered: 05/19/17 13:18:58    Page 11 of 123

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-31703 | |
| **Case Name:** | GOLDEN GATE COMMUNITY HEALTH | |

**Taxpayer ID #:** \*\*-\*\*\*8828
**Period Ending:** 05/18/17

| | |
|---|---|
| **Trustee:** | Barry Milgrom (001140) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | \*\*\*\*-\*\*\*\*\*\*22-65 - Checking Account |
| **Blanket Bond:** | $68,238,664.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,674.74 | 726,509.09 |
| 01/09/12 | {2} | Alameda Alliance for Health | Account receivable | 1221-000 | 28.51 | | 726,537.60 |
| 01/20/12 | | From Account #\*\*\*\*\*\*\*\*\*2266 | Monies are estate collections and not part of the medical budget, so it is being transferred into the general account | 9999-000 | 12,430.08 | | 738,967.68 |
| 01/20/12 | | From Account #\*\*\*\*\*\*\*\*\*2266 | These collections are of estate funds, not bank advances and not related to the medical records | 9999-000 | 2,649.35 | | 741,617.03 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 6.19 | | 741,623.22 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,596.54 | 740,026.68 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,465.89 | 738,560.79 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,513.44 | 737,047.35 |
| 04/05/12 | | To Account #\*\*\*\*\*\*\*\*\*2267 | Transfer to pay professional fees and for a reserve | 9999-000 | | 100,000.00 | 637,047.35 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,309.72 | 635,737.63 |
| 05/09/12 | {12} | Sheppard Mullin | Reimbursement of estate attorneys' fees and costs re litigation over bequest of Ruth V. Schneider | 1129-000 | ! 23,807.13 | | 659,544.76 |
| 05/09/12 | {12} | Sheppard Mullin | Reversed Deposit 100018 1 Reimbursement of estate attorneys' fees and costs re litigation over bequest of Ruth V. Schneider | 1129-000 | -23,807.13 | | 635,737.63 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,433.19 | 634,304.44 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,256.47 | 633,047.97 |
| 07/03/12 | {20} | Pacific Gas & Electric Company | Refund of apparent overpayment | 1290-000 | 204.51 | | 633,252.48 |
| 07/08/12 | {20} | Pacific Gas and Electric Company | Account number 8197808864 refund | 1290-000 | 286.58 | | 633,539.06 |
| 07/31/12 | {24} | Benro Enterprises | Legal adverstising refund (publish notice re medical records) | 1290-000 | 500.00 | | 634,039.06 |
| 07/31/12 | {24} | North Bay Bohemian | Legal adverstising refund (publish notice re medical records) | 1290-000 | 843.00 | | 634,882.06 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,384.48 | 633,497.58 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,341.32 | 632,156.26 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,209.04 | 630,947.22 |
| 10/26/12 | | To Account #\*\*\*\*\*\*\*\*\*2266 | Need monies to pay ongoing costs of medical records return, shredding, etc. | 9999-000 | | 250,000.00 | 380,947.22 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,388.06 | 379,559.16 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 777.78 | 378,781.38 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001000114088 20121220 | 9999-000 | | 378,781.38 | 0.00 |
| | | | | Subtotals : | $16,948.22 | $745,132.05 | |

Case: 11-31703   Doc# 352   Filed: 05/19/17   Entered: 05/19/17 13:18:58   Page 12 of 123

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 11-31703 | |
| Case Name: | GOLDEN GATE COMMUNITY HEALTH | |
| Taxpayer ID #: | **-***8828 | |
| Period Ending: | 05/18/17 | |

| | |
|---|---|
| Trustee: | Barry Milgrom (001140) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******22-65 - Checking Account |
| Blanket Bond: | $68,238,664.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 915,356.35 | 915,356.35 | $0.00 |
| | | | Less: Bank Transfers | | 15,079.43 | 868,781.38 | |
| | | | Subtotal | | 900,276.92 | 46,574.97 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $900,276.92 | $46,574.97 | |

{} Asset reference(s)                    !-Not printed or not transmitted                    Printed: 05/18/2017 06:09 AM    V.13.30

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-31703 | | **Trustee:** | Barry Milgrom (001140) | | |
| **Case Name:** | GOLDEN GATE COMMUNITY HEALTH | | **Bank Name:** | The Bank of New York Mellon | | |
| | | | **Account:** | ****.******22-66 - Checking Account-Medical | | |
| **Taxpayer ID #:** | **-***8828 | | **Blanket Bond:** | $68,238,664.00  (per case limit) | | |
| **Period Ending:** | 05/18/17 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/14/11 | {21} | Old Republic Title Company | Basically a loan from Bank of America paid out of the proceeds of the sale of San Raphael property which would otherwise be paid to Bank of America.  The borrowing was approved by the 10-11-2011 Order Granting Motion | 1290-000 | 232,964.26 | | 232,964.26 |
| 10/19/11 | 101 | Alec Anderson | Fees and costs authorized by 10-11-11 Order Granting Motion-Para. 5.f. | 3991-000 | | 5,466.47 | 227,497.79 |
| 10/24/11 | 102 | Alec Anderson | Payment of invoice dated 10-15-2011 | | | 16,882.81 | 210,614.98 |
| | | | Invoice of October 15, 2011                  16,601.25 | 3991-000 | | | 210,614.98 |
| | | | Invoice of October 15, 2011                  281.56 | 3992-000 | | | 210,614.98 |
| 10/26/11 | {22} | Wells Fargo Bank, N.A. | Basically a loan from WFB for its share of the funds due under teh Stipulation Regarding Transfer of Medical Records. | 1290-000 | 150,435.92 | | 361,050.90 |
| 10/27/11 | 103 | California Security/Safe Security | Alarm and monitoring services contract for 2205-221 Palm in San Mateo, CA | 2420-000 | | 200.00 | 360,850.90 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 206.78 | 360,644.12 |
| 11/03/11 | 104 | Premiere Protective Services, Inc. | Guard service for MacArthur Blvd. (Oakland) after break in | 2420-000 | | 4,070.00 | 356,574.12 |
| 11/10/11 | 105 | Bay Alarm | Installation and monthly payments for wireless alarm-for MacArthur Blvd. | 2420-000 | | 3,555.00 | 353,019.12 |
| 11/14/11 | 106 | Alec Anderson | October 31 invoice for period 10-16-11 through 10-31-11  (records disposition) | 3991-000 | | 19,110.16 | 333,908.96 |
| 11/15/11 | 107 | Pacific Gas and Electric Company | Final post-petition bill on San Rafael | 2990-000 | | 3,316.30 | 330,592.66 |
| 11/17/11 | 108 | Sam's Locksmith | Invoices 162236 and 168348 | 2420-000 | | 131.23 | 330,461.43 |
| 11/23/11 | 109 | PG&E | San Mateo property (active account) | 2990-000 | | 1,836.87 | 328,624.56 |
| 11/23/11 | 110 | Pacific Gas & Electric | Final bill for Redwood City | 2990-000 | | 1,587.21 | 327,037.35 |
| 11/25/11 | 111 | Alec Anderson | 11-15-11 invoice covering 11-1 through 11-15-11 services | 2990-000 | | 19,681.49 | 307,355.86 |
| 11/29/11 | {23} | Union Bank | Protective Advance by Union Bank Re Medical Records | 1290-000 | 107,142.83 | | 414,498.69 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 769.67 | 413,729.02 |
| 12/01/11 | 112 | John R. Williams | Reimburse Williams for change of locks again on Macarthur Blvd. | 2420-000 | | 1,494.00 | 412,235.02 |
| 12/01/11 | 113 | Bay Alarm | Alarm services | 2420-000 | | 3,555.00 | 408,680.02 |
| 12/01/11 | 114 | SF Tax Collector | SF alarm license fee | 2420-000 | | 70.00 | 408,610.02 |

| | | | | Subtotals : | $490,543.01 | $81,932.99 | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 11-31703

**Case Name:** GOLDEN GATE COMMUNITY HEALTH

**Taxpayer ID #:** **-***8828

**Period Ending:** 05/18/17

**Trustee:** Barry Milgrom (001140)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-******22-66 - Checking Account-Medical

**Blanket Bond:** $68,238,664.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 01/20/12 | | | | |
| 12/06/11 | {2} | RSUI Indemnity Company | Return premium for cancellation of insurance policies. Total from the cancellation was $62,150.40. Of that, $49,720.32 went to the premium finance company (First Insurance Funding) and that apparently paid off the financing in full. This is the balance | 1221-000 | 12,430.08 | | 421,040.10 |
| 12/07/11 | 115 | Alec Anderson | November 30 invoice for services in the period 11-16 through 11-30 | 2990-000 | | 16,042.82 | 404,997.28 |
| 12/13/11 | 116 | Off Site Records Management, LLC | Records storage for patient info | 2410-000 | | 19,121.09 | 385,876.19 |
| 12/26/11 | 117 | PG&E | Acct 7725980275-7  San Mateo (one half of invoice dated 12-4) | 2990-000 | | 1,678.33 | 384,197.86 |
| 12/26/11 | 118 | PG&E | Acct 8643547018-1  815 Eddy  (one half of invoice pending meter reading) | 2990-000 | | 1,678.33 | 382,519.53 |
| 12/26/11 | 119 | PG&E | Acct 3639572669-2  815 Eddy  (one half of the invoice) | 2990-000 | | 1,835.77 | 380,683.76 |
| 12/26/11 | 120 | PG&E | Acct 4453337946-5  815 Eddy  (one half of invoice) | 2990-000 | | 3,442.58 | 377,241.18 |
| 12/26/11 | 121 | Alec Anderson | Services 12-1-2011 through 12-15-2011--per court order | 3991-000 | | 14,336.86 | 362,904.32 |
| 12/26/11 | 122 | American Shredding | Invoices 1731, 1731 and 1733. Per court order of 10-11-2011  Medical records | 2990-000 | | 6,431.10 | 356,473.22 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 820.68 | 355,652.54 |
| 01/10/12 | 123 | Alec Anderson | Invoice for 12-16 through 12-31 | 2990-000 | | 6,722.34 | 348,930.20 |
| 01/10/12 | 124 | California Water Service Company | Fire protection charges | 2990-000 | | 335.56 | 348,594.64 |
| 01/16/12 | {2} | Kaiser Permanente | credit balance refund-account receivable | 1221-000 | 2,649.35 | | 351,243.99 |
| 01/20/12 | | To Account #*********2265 | Monies are estate collections and not part of the medical budget, so it is being transferred into the general account | 9999-000 | | 12,430.08 | 338,813.91 |
| 01/20/12 | | To Account #*********2265 | These collections are of estate funds, not bank advances and not related to the medical records | 9999-000 | | 2,649.35 | 336,164.56 |
| 01/20/12 | 114 | SF Tax Collector | SF alarm license fee<br>Voided: check issued on 12/01/11 | 2420-000 | | -70.00 | 336,234.56 |
| 01/24/12 | 125 | Alec Anderson | Services 1-1- through 1-15-2012 | 3991-000 | | 13,324.59 | 322,909.97 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 763.09 | 322,146.88 |
| 02/02/12 | 126 | Off Site Records Management, LLC | PL2131 medical records mgt | 2990-000 | | 9,813.49 | 312,333.39 |
| 02/02/12 | 127 | Shedrick the Plumber | Invoice 1043-repair water line and patch | 2420-000 | | 525.00 | 311,808.39 |

Subtotals : $15,079.43  $111,881.06

{} Asset reference(s)

Case: 11-31703    Doc# 352    Filed: 05/19/17    Entered: 05/19/17 13:18:58    Page 15 of 123

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-31703 | | **Trustee:** | Barry Milgrom (001140) | | |
| **Case Name:** | GOLDEN GATE COMMUNITY HEALTH | | **Bank Name:** | The Bank of New York Mellon | | |
| | | | **Account:** | ****-******22-66 - Checking Account-Medical | | |
| **Taxpayer ID #:** | **-***8828 | | **Blanket Bond:** | $68,238,664.00  (per case limit) | | |
| **Period Ending:** | 05/18/17 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| | | | concrete | | | |
| 02/08/12 | 128 | Alec Anderson | Invoice for 1-16-12 through 1-31-12 | 2990-000 | | 16,825.53 | 294,982.86 |
| 02/13/12 | 129 | PG&E | utilities, subject to later accounting | 2990-000 | | 9,600.00 | 285,382.86 |
| 02/17/12 | 130 | INX | Invoice surehost012712  Motion to approve INX contract granted Feb 7 | 2990-000 | | 13,250.00 | 272,132.86 |
| 02/20/12 | {16} | Wells Fargo Bank | Reimbursement by WFB of plumbing costs for Eddy Street | 1290-000 | 525.00 | | 272,657.86 |
| 02/22/12 | 131 | Alec Anderson | February 1 through February 15, 2012-records disposition | 3991-000 | | 8,036.25 | 264,621.61 |
| 02/22/12 | 132 | Alec Anderson | Expenses February 1 through February 15-records disposition<br>Stopped on 04/24/12 | 3991-000 | | 213.15 | 264,408.46 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 598.75 | 263,809.71 |
| 03/16/12 | 133 | Alec Anderson | Services 2-16 through 2-29 re records | 2990-000 | | 5,380.62 | 258,429.09 |
| 03/16/12 | 134 | American Shredding | Records mgt for Jan, Feb and March 2012 | 2990-000 | | 2,771.25 | 255,657.84 |
| 03/16/12 | 135 | Off Site Records Management, LLC | Invoice 034837 dtd 2-29-12 | 2990-000 | | 3,257.27 | 252,400.57 |
| 03/22/12 | 136 | Alec Anderson | Services 3-1-12 through 3-15-12 | 3991-000 | | 10,795.39 | 241,605.18 |
| 03/30/12 | 137 | California Water Service Company | Final water bill for Palm Ave. in San Mateo including fire protection services | 2420-000 | | 365.22 | 241,239.96 |
| 03/30/12 | 138 | Bay Alarm | alarm license | 2420-000 | | 89.62 | 241,150.34 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 534.22 | 240,616.12 |
| 04/04/12 | 139 | INX | Final Bill (for March 2012) | 2990-000 | | 3,250.00 | 237,366.12 |
| 04/10/12 | {19} | Incoming wire transfer from Planned Protection | Planned Parenthood National share of copying server re litigation (INX) | 1290-000 | 4,000.00 | | 241,366.12 |
| 04/12/12 | 140 | Alec Anderson | Services 3/16 - 3/31/12  invoice GGCH-112 | | | 10,709.59 | 230,656.53 |
| | | | Miscellaneous expenses          257.09 | 3992-000 | | | 230,656.53 |
| | | | Organization and return          10,452.50<br>of patient files | 3991-000 | | | 230,656.53 |
| 04/12/12 | 141 | Off Site Records Management, LLC | 3-31-2012 invoice 035161 | 2410-000 | | 3,257.27 | 227,399.26 |
| 04/20/12 | {18} | PG&E | Refund ok'ed by Denise of PG&E for account 8523570524 | 1290-000 | 39.98 | | 227,439.24 |
| 04/20/12 | {18} | PG&E | Refund ok'ed by Denise of PG&E for account 9444343941 | 1290-000 | 200.04 | | 227,639.28 |
| 04/20/12 | 142 | PG&E | Final bill as updated by Denise for all accounts | 2990-000 | | 10,979.44 | 216,659.84 |
| 04/24/12 | 132 | Alec Anderson | Expenses February 1 through February 15-records disposition<br>Stopped: check issued on 02/22/12 | 3991-000 | | -213.15 | 216,872.99 |
| 04/24/12 | 143 | Alec Anderson | Reissue expense check that was lost and not | 3991-000 | | 213.15 | 216,659.84 |

| | | | Subtotals : | | $4,765.02 | $99,913.57 |
|---|---|---|---|---|---|---|

{} Asset reference(s)

Case: 11-31703    Doc# 352    Filed: 05/19/17    Entered: 05/19/17 13:18:58    Page 16 of 123

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 11-31703
**Case Name:** GOLDEN GATE COMMUNITY HEALTH

**Taxpayer ID #:** **-***8828
**Period Ending:** 05/18/17

**Trustee:** Barry Milgrom (001140)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******22-66 - Checking Account-Medical
**Blanket Bond:** $68,238,664.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | cashed | | | | |
| 04/26/12 | 144 | Alec Anderson | Invoice for April 1, 2012 through April 15, 2012 GGCH-113 | 3991-000 | | 8,137.48 | 208,522.36 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 470.02 | 208,052.34 |
| 05/07/12 | 145 | Bay Alarm Company | Final payment for Palm Ave (future bills to receiver) | 2420-000 | | 251.24 | 207,801.10 |
| 05/07/12 | 146 | Alec Anderson | 4-16-12 through 4-30-12  Invoice GGCH-114 | 3991-000 | | 10,581.50 | 197,219.60 |
| 05/08/12 | 147 | Off Site Records Management, LLC | 4-30-2012 invoice  numbered 035481--records | 2990-000 | | 3,257.27 | 193,962.33 |
| 05/23/12 | 148 | Alec Anderson | GGCH-115  invoice of May 15 for services 5-1 through 5-15 | 3991-000 | | 9,702.39 | 184,259.94 |
| 05/30/12 | {6} | First American Trust | Payment for transfer of MacArthur property | 1110-000 | 7,500.00 | | 191,759.94 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 451.40 | 191,308.54 |
| 06/21/12 | 149 | Alec Anderson | Fees for 5-16 through 5-31    Invoice GGCH-116 | 3991-000 | | 7,132.13 | 184,176.41 |
| 06/21/12 | 150 | Alec Anderson | Services for 6-1 through 6-15   Invoice GGCH-117 | 3991-000 | | 3,896.78 | 180,279.63 |
| 06/21/12 | 151 | Off Site Records Management, LLC | Acct PL2131  Invoice 035795 | 2990-000 | | 3,257.27 | 177,022.36 |
| 06/26/12 | 152 | San Francisco Chronicle | Legal notice of right to medical records | 2990-000 | | 4,347.80 | 172,674.56 |
| 06/26/12 | 153 | SF Weekly | Legal notice of right to medical records | 2990-000 | | 1,500.00 | 171,174.56 |
| 06/26/12 | 154 | San Francisco Bay Guardian | Legal notice of right to medical records | 2990-000 | | 1,800.00 | 169,374.56 |
| 06/26/12 | 155 | Oakland Tribune (c/o Bay Area News Group) | Legal notice of right to medical records | 2990-000 | | 970.78 | 168,403.78 |
| 06/26/12 | 156 | San Jose Mercury News | Legal notice of right to medical records | 2990-000 | | 2,707.00 | 165,696.78 |
| 06/26/12 | 157 | East Bay Express | Legal notice of right to medical records | 2990-000 | | 525.00 | 165,171.78 |
| 06/26/12 | 158 | Bay Area Reporter | Legal notice of right to medical records | 2990-000 | | 750.00 | 164,421.78 |
| 06/26/12 | 159 | North Bay Bohemian | Legal notice of right to medical records | 2990-000 | | 1,783.20 | 162,638.58 |
| 06/26/12 | 160 | San Mateo Daily Journal | Legal notice of right to medical records | 2990-000 | | 768.00 | 161,870.58 |
| 06/26/12 | 161 | El Mensajero | Legal notice of right to medical records | 2990-000 | | 1,990.50 | 159,880.08 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 376.69 | 159,503.39 |
| 07/03/12 | 162 | Direct Mail Center | Mass mailing estimate for notices re medical records availability | 2990-000 | | 34,534.80 | 124,968.59 |
| 07/03/12 | 163 | Off Site Records Management, LLC | June 30 invoice for records management and storage | 2990-000 | | 3,257.27 | 121,711.32 |
| 07/11/12 | 164 | Alec Anderson | Invoice 118  dated June 30, 2012 | 3991-000 | | 5,518.82 | 116,192.50 |
| 07/20/12 | 165 | Alec Anderson | Invoice 119 dated July 15, 2012 | 3991-000 | | 5,632.50 | 110,560.00 |
| 07/20/12 | 166 | Alec Anderson           (e) | Invoice 119 dated July 15, 2012 expenses | 3992-000 | | 288.45 | 110,271.55 |
| 07/24/12 | 167 | Golden Gate Office Solutions | Lease on copying machine for medical records | 2990-000 | | 907.88 | 109,363.67 |

| | | | Subtotals : | | $7,500.00 | $114,796.17 | |

Case: 11-31703    Doc# 352    Filed: 05/19/17    Entered: 05/19/17 13:18:58    Page 17 of 123

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-31703 | |
| **Case Name:** | GOLDEN GATE COMMUNITY HEALTH | |
| **Taxpayer ID #:** | **-***8828 | |
| **Period Ending:** | 05/18/17 | |

| | |
|---|---|
| **Trustee:** | Barry Milgrom (001140) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******22-66 - Checking Account-Medical |
| **Blanket Bond:** | $68,238,664.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 284.62 | 109,079.05 |
| 08/03/12 | 168 | Off Site Records Management, LLC | Records management, including pulling and scanning records requests | 2410-000 | | 6,719.51 | 102,359.54 |
| 08/03/12 | 169 | Golden Gate Office Solutions | Copier rental- 7/26 invoice no. 38594 | 2990-000 | | 266.44 | 102,093.10 |
| 08/03/12 | 170 | Alec Anderson | July 31 invoice #120--Project manager for records | 3991-000 | | 18,863.08 | 83,230.02 |
| 08/18/12 | 171 | Alec Anderson | Invoice 121  August 1 thru August 15  (fees) | 3991-000 | | 13,735.00 | 69,495.02 |
| 08/18/12 | 172 | Alec Anderson | Invoice 121 August 1-15 expenses | 3992-000 | | 537.82 | 68,957.20 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 183.56 | 68,773.64 |
| 09/13/12 | 173 | Alec Anderson | August 31, 2012 invoice #122<br>Stopped on 09/26/12 | 3991-000 | | 13,176.25 | 55,597.39 |
| 09/13/12 | 174 | Alec Anderson | Ausust 31, 2012 invoice #122 expenses<br>Stopped on 09/26/12 | 3992-000 | | 445.70 | 55,151.69 |
| 09/13/12 | 175 | Off Site Records Management, LLC | Invoice 036741 of 08-31-2012 (records) | 2410-000 | | 5,966.25 | 49,185.44 |
| 09/18/12 | | Pacific Gas & Electric | Apparent refund | 2990-000 | | -110.09 | 49,295.53 |
| 09/21/12 | 176 | Alec Anderson | Invoice 123 for 9-1 thru 9-15 | 3991-000 | | 13,493.75 | 35,801.78 |
| 09/21/12 | 177 | Alec Anderson | Invoice 123 for 9-1 thru 9-15 | 3992-000 | | 465.23 | 35,336.55 |
| 09/26/12 | 173 | Alec Anderson | August 31, 2012 invoice #122<br>Stopped: check issued on 09/13/12 | 3991-000 | | -13,176.25 | 48,512.80 |
| 09/26/12 | 174 | Alec Anderson | Ausust 31, 2012 invoice #122 expenses<br>Stopped: check issued on 09/13/12 | 3992-000 | | -445.70 | 48,958.50 |
| 09/26/12 | 178 | Alec Anderson | August 31, 2012 invoice #122 | 3991-000 | | 13,176.25 | 35,782.25 |
| 09/26/12 | 179 | Alec Anderson | August 31, 2012 invoice #122 | 3992-000 | | 445.70 | 35,336.55 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 127.10 | 35,209.45 |
| 10/08/12 | 180 | Alec Anderson | Invoice 124 dated 9-30-2012 | 3991-000 | | 12,873.75 | 22,335.70 |
| 10/08/12 | 181 | Alec Anderson | Invoice 124 dated 09-30-2012 | 3992-000 | | 514.60 | 21,821.10 |
| 10/15/12 | 182 | Off Site Records Management, LLC | 9-30-12 invoice  #037059  Records storage | 2410-000 | | 4,431.67 | 17,389.43 |
| 10/21/12 | 183 | Alec Anderson | October 15, 2012 invoice 125 | 3991-000 | | 14,900.00 | 2,489.43 |
| 10/21/12 | 184 | Alec Anderson | Expenses for October 15, 2012 invoice 125 | 3992-000 | | 315.36 | 2,174.07 |
| 10/26/12 | | From Account #*********2265 | Need monies to pay ongoing costs of medical records return, shredding, etc. | 9999-000 | 250,000.00 | | 252,174.07 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 93.06 | 252,081.01 |
| 11/02/12 | 185 | American Shredding | Invoices 2383, 2778 and 2880  Q2 and Q3 quarterly shredding ($2,771.25 per quarter and July, Aug, Sept office rent  ($140 per month) | 2990-000 | | 5,962.50 | 246,118.51 |
| 11/05/12 | 186 | Off Site Records Management, LLC | 10-31-12 invoice 037380  records storage | 2410-000 | | 6,079.86 | 240,038.65 |
| 11/05/12 | 187 | Alec Anderson | Services 10/16/12 through 10/31/12  Inovice 126 dated 10/31/12 | 3991-000 | | 12,542.50 | 227,496.15 |

| | | | Subtotals : | | $250,000.00 | $131,867.52 | |

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-31703 | **Trustee:** Barry Milgrom (001140) |
| **Case Name:** GOLDEN GATE COMMUNITY HEALTH | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****.******22-66 - Checking Account-Medical |
| **Taxpayer ID #:** **-***8828 | **Blanket Bond:** $68,238,664.00 (per case limit) |
| **Period Ending:** 05/18/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/12 | 188 | Alec Anderson | Expenses 10/16/12 thorugh 10/31/12 Invoice 126 dated 19/31/12 | 3992-000 | | 980.86 | 226,515.29 |
| 11/25/12 | 189 | Alec Anderson | 11-15-12 invoice #127 for 11-1 through 11-15-12 | 3991-000 | | 12,337.50 | 214,177.79 |
| 11/25/12 | 190 | Alec Anderson | Invoice #127 dtd 11-15-12 for 11-1 through 11-15-12 | 3992-000 | | 838.67 | 213,339.12 |
| 11/25/12 | 191 | Golden Gate Office Solutions | Invoice 42035 dated 10-26-12 Canon copier account GG01 contract 1140-01 | 2990-000 | | 266.44 | 213,072.68 |
| 11/28/12 | 192 | Golden Gate Office Solutions | Lease of copy machine fro medical records | 2990-000 | | 585.01 | 212,487.67 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 479.31 | 212,008.36 |
| 12/08/12 | 193 | Off Site Records Management, LLC | Records management | 2410-000 | | 3,526.54 | 208,481.82 |
| 12/08/12 | 194 | Alec Anderson | November 30, 2012 invoice #128 | 3991-000 | | 12,536.25 | 195,945.57 |
| 12/08/12 | 195 | Alec Anderson | November 30, 2012 invoice #128 | 3992-000 | | 1,119.36 | 194,826.21 |
| 12/13/12 | 196 | Golden Gate Office Solutions | Invoices 42277 (11-2-12) and 42932 (11-27-12)-contract base $245 plus overage of $50.80 | 2990-000 | | 295.80 | 194,530.41 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001000114088 20121220 | 9999-000 | | 194,530.41 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 767,887.46 | 767,887.46 | $0.00 |
| Less: Bank Transfers | 250,000.00 | 209,609.84 |
| **Subtotal** | 517,887.46 | 558,277.62 |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$517,887.46** | **$558,277.62** |

Case: 11-31703 Doc# 352 Filed: 05/19/17 Entered: 05/19/17 13:18:58 Page 19 of 123

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 11-31703
**Case Name:** GOLDEN GATE COMMUNITY HEALTH

**Taxpayer ID #:** **-***8828
**Period Ending:** 05/18/17

**Trustee:** Barry Milgrom (001140)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******22-67 - Checking Account-general
**Blanket Bond:** $68,238,664.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/16/11 | | From Account #*********2265 | Transfer funds to new DDA--no limit on the number of checks | 9999-000 | 140,000.00 | | 140,000.00 |
| 12/16/11 | 101 | Schnader Harrison Segal & Lewis LLP | Attorneys' fees per 12-12-11 order | 3210-000 | | 119,466.50 | 20,533.50 |
| 12/16/11 | 102 | Schnader Harrison Segal & Lewis LLP | Per 12-12-11 court order | 3220-000 | | 9,241.74 | 11,291.76 |
| 12/20/11 | 103 | Bay Alarm Company | Post petition alarm charges for Redwood City | 2420-000 | | 639.87 | 10,651.89 |
| 01/25/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.05 | 10,626.84 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 10,601.84 |
| 02/01/12 | 104 | Bay Alarm | Set up and 3 months advance fees | 2420-000 | | 508.00 | 10,093.84 |
| 02/13/12 | 105 | California Security Alarms, Inc. | 1-21330 and 643442  fire monitoring Eddy and MacArhtur | 2990-000 | | 720.00 | 9,373.84 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 9,348.84 |
| 03/12/12 | {17} | MorganStanley SmithBarney | Acct Number 5462841619 | 1229-000 | 3,204.74 | | 12,553.58 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 12,528.58 |
| 04/05/12 | | From Account #*********2265 | Transfer to pay professional fees and for a reserve | 9999-000 | 100,000.00 | | 112,528.58 |
| 04/05/12 | 106 | Kokjer, Pierotti, Maiocco & Duck LLP | Fees per 12-13-2011 order | 3410-000 | | 13,718.00 | 98,810.58 |
| 04/05/12 | 107 | Kokjer, Pierotti, Maiocco & Duck LLP | Fees per 12-13-2100 order [doc #111] | 3420-000 | | 58.30 | 98,752.28 |
| 04/12/12 | {30} | Planned Parenthood Shasta Pacific | Cellular antenna on roof of San Rafael-allocated rent | 1222-000 | 5,951.55 | | 104,703.83 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 171.77 | 104,532.06 |
| 05/01/12 | {17} | MorganStanley | Acct Number 5462841619 | 1229-000 | 1.41 | | 104,533.47 |
| 05/09/12 | {12} | Sheppard Mullin | Reimbursement of estate attorneys' fees and costs re litigation over bequest of Ruth V. Schneider | 1129-000 | 23,807.13 | | 128,340.60 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 269.80 | 128,070.80 |
| 06/20/12 | {28} | CIT Communication Finance | Refund of overpaid taxes on leased equipment (probably phones) | 1224-000 | 2,981.18 | | 131,051.98 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 255.32 | 130,796.66 |
| 07/10/12 | {2} | Aetna Inc. | Premium refund | 1221-000 | 1,089.97 | | 131,886.63 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 286.78 | 131,599.85 |
| 08/18/12 | {25} | First Insurance Funding | Another return of premium finance overpayment | 1229-000 | 2,591.84 | | 134,191.69 |
| 08/18/12 | {25} | First Insurance Funding | Overpayment (ie net due) from cancelled insurance --premium finance refund | 1229-000 | 8,299.09 | | 142,490.78 |
| 08/22/12 | {25} | First Insurance Funding | Overpayment/refund of insurance premium finance | 1229-000 | 2,366.39 | | 144,857.17 |

| | | | | Subtotals : | $290,293.30 | $145,436.13 | |

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 11-31703 | |
| Case Name: | GOLDEN GATE COMMUNITY HEALTH | |
| Taxpayer ID #: | **-***8828 | |
| Period Ending: | 05/18/17 | |

| | |
|---|---|
| Trustee: | Barry Milgrom (001140) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******22-67 - Checking Account-general |
| Blanket Bond: | $68,238,664.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 287.39 | 144,569.78 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 276.49 | 144,293.29 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 325.24 | 143,968.05 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 295.01 | 143,673.04 |
| 12/20/12 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 0001000114088<br>20121220 | 9999-000 | | 143,673.04 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 290,293.30 | 290,293.30 | $0.00 |
| Less: Bank Transfers | 240,000.00 | 143,673.04 | |
| Subtotal | 50,293.30 | 146,620.26 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $50,293.30 | $146,620.26 | |

{} Asset reference(s)                                                          Printed: 05/18/2017 06:09 AM    V.13.30

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 11-31703
**Case Name:** GOLDEN GATE COMMUNITY HEALTH

**Taxpayer ID #:** **-***8828
**Period Ending:** 05/18/17

**Trustee:** Barry Milgrom (001140)
**Bank Name:** Rabobank, N.A.
**Account:** ******1166 - Checking Account
**Blanket Bond:** $68,238,664.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 378,781.38 | | 378,781.38 |
| 12/24/12 | | To Account #******1168 | Clear old MMA account which is not needed as a separate account from "general DDA" | 9999-000 | | 378,781.38 | 0.00 |
| 12/24/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO DEPOSIT SYSTEM ACCOUNT ******1168 | 9999-000 | | 378,781.38 | -378,781.38 |
| 12/26/12 | | Rabobank | Transfer to Account #1168 duplicated in error | 9999-000 | | -378,781.38 | 0.00 |
| 05/24/13 | {29} | Staet of California Employmnet Development Department | Refund for filing period 12-31-09 | 1224-000 | 3,479.76 | | 3,479.76 |
| 12/17/13 | 11006 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/17/2013 FOR CASE #11-31703, 01-01-14 to 01-01-15 | 2300-000 | | 278.73 | 3,201.03 |
| 09/22/14 | | To Account #******1167 | Combine two accounts | 9999-000 | | 3,201.03 | 0.00 |
| | | **ACCOUNT TOTALS** | | | 382,261.14 | 382,261.14 | $0.00 |
| | | Less: Bank Transfers | | | 378,781.38 | 381,982.41 | |
| | | **Subtotal** | | | 3,479.76 | 278.73 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$3,479.76** | **$278.73** | |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 11-31703
**Case Name:** GOLDEN GATE COMMUNITY HEALTH

**Taxpayer ID #:** **-***8828
**Period Ending:** 05/18/17

**Trustee:** Barry Milgrom (001140)
**Bank Name:** Rabobank, N.A.
**Account:** ******1167 - Checking Account-Medical
**Blanket Bond:** $68,238,664.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 194,530.41 | | 194,530.41 |
| 01/03/13 | 10197 | Alec Anderson | Invoice 129  12-15-12 | 3991-000 | | 11,031.25 | 183,499.16 |
| 01/03/13 | 10198 | Alec Anderson | Invoice 129 Expenses for 12-15-12 | 3992-000 | | 653.44 | 182,845.72 |
| 01/03/13 | 10199 | Alec Anderson | Invoice 130  12-31-12 fees | 3991-000 | | 7,252.50 | 175,593.22 |
| 01/03/13 | 10200 | Alec Anderson | Invoice 130 12-31-12 expenses | 3992-000 | | 447.63 | 175,145.59 |
| 01/03/13 | 10201 | Off Site Records Management, LLC | Inv. 037700  PL 2131 Voided on 01/19/13 | 2410-000 | | 3,526.54 | 171,619.05 |
| 01/03/13 | 10202 | Off Site Records Management, LLC | Inv. 038013  PL2131 | 2410-000 | | 3,257.27 | 168,361.78 |
| 01/17/13 | 10203 | Alec Anderson | Invoice #131 dated January 15, 2013 (thru 1-15-13) | 3991-000 | | 12,426.25 | 155,935.53 |
| 01/17/13 | 10204 | Alec Anderson | Invoice #131  dated January 15, 2013 (expenses through 1-15-13) | 3992-000 | | 424.37 | 155,511.16 |
| 01/19/13 | 10201 | Off Site Records Management, LLC | Inv. 037700  PL 2131 Voided: check issued on 01/03/13 | 2410-000 | | -3,526.54 | 159,037.70 |
| 02/04/13 | 10205 | Golden Gate Office Solutions | Inovice dated 1-29-13 number 45224 for 2-26 to 3-25  copier | 2990-000 | | 267.05 | 158,770.65 |
| 02/12/13 | 10206 | American Shredding | Invoice 3217 for 3 months (Nov 2012 through Jan 2013)   Office rental and related services/warehouse recovery of docs | 2990-000 | | 2,430.00 | 156,340.65 |
| 02/12/13 | 10207 | Alec Anderson | Invoice 132 dated 1-31-13  fees through 1-31-13 | 3991-000 | | 10,506.25 | 145,834.40 |
| 02/12/13 | 10208 | Alec Anderson | Invoice 132 for expenses through 1-31-13 | 3992-000 | | 257.27 | 145,577.13 |
| 02/12/13 | 10209 | Off Site Records Management, LLC | Invoice 038342 dated 1-31-13 for records storage and management | 2410-000 | | 5,615.99 | 139,961.14 |
| 02/21/13 | 10210 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/21/2013 FOR CASE #11-31703, Bond 01-01-2013 to 01-01-2014 | 2300-000 | | 245.62 | 139,715.52 |
| 02/25/13 | 10211 | Alec Anderson | Invoice 133 dated and for period through February 15, 2013 | 3991-000 | | 9,400.00 | 130,315.52 |
| 02/25/13 | 10212 | Alec Anderson | Invoice  #133 expenses dated and for period through February 15, 2013 | 3992-000 | | 264.88 | 130,050.64 |
| 03/13/13 | 10213 | Alec Anderson | Invoice 134 dtd February 28, 2013 fees | 2990-000 | | 6,256.25 | 123,794.39 |
| 03/13/13 | 10214 | Alec Anderson | Invoice 134 dtd February 28, 2013 expenses | 3992-000 | | 230.53 | 123,563.86 |
| 03/29/13 | 10215 | American Shredding | Invoice 3348 dtd 2-28 for February office rental and shredding services | 2990-000 | | 810.00 | 122,753.86 |
| 03/29/13 | 10216 | Golden Gate Office Solutions | Statement dated 3-11-13 (for Jan and March services paid in advance)  Acct GG01 | 2990-000 | | 534.13 | 122,219.73 |

|  | Subtotals : | $194,530.41 | $72,310.68 |
|---|---|---|---|

Case: 11-31703    Doc# 352    Filed: 05/19/17    Entered: 05/19/17 13:18:58    Page 23 of 123

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-31703 | |
| **Case Name:** | GOLDEN GATE COMMUNITY HEALTH | |
| **Taxpayer ID #:** | **-***8828 | |
| **Period Ending:** | 05/18/17 | |

| | |
|---|---|
| **Trustee:** | Barry Milgrom (001140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1167 - Checking Account-Medical |
| **Blanket Bond:** | $68,238,664.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/29/13 | 10217 | Alec Anderson | Invoice 135 through March 15, 2013 | 3992-000 | | 586.71 | 121,633.02 |
| 03/29/13 | 10218 | Alec Anderson | Invoice 135 through March 15, 2013 | 3991-000 | | 8,530.00 | 113,103.02 |
| 04/01/13 | 10219 | Golden Gate Office Solutions | Contract # 1140-01 for 4-26-13 through 5-25-2013 -- Adeline Street   Acct GG01 | 2990-000 | | 267.05 | 112,835.97 |
| 04/08/13 | 10220 | Off Site Records Management, LLC | 3-31-2013 invoice  no. 038998  PL 2131 | 2410-000 | | 4,344.24 | 108,491.73 |
| 04/09/13 | 10221 | Alec Anderson | Invoice #136 for period ending March 31, 2013--fees | 3991-000 | | 7,350.00 | 101,141.73 |
| 04/09/13 | 10222 | Alec Anderson | Invoice #136 for period ending March 31, 2013--expenses | 3992-000 | | 237.60 | 100,904.13 |
| 04/22/13 | 10223 | Alec Anderson | Invoice 137 through April 15, 2013 -- fees | 3991-000 | | 9,683.75 | 91,220.38 |
| 04/22/13 | 10224 | Alec Anderson | Invoice 137 through April 15, 2013  --expenses | 3992-000 | | 282.10 | 90,938.28 |
| 05/02/13 | 10225 | Off Site Records Management, LLC | PL 2131  Invoice 2-28-2013 #038667 | 2410-000 | | 3,749.74 | 87,188.54 |
| 05/02/13 | 10226 | Off Site Records Management, LLC | PL2131  Invoice 04-30-2013 #039321 | 2410-000 | | 4,520.34 | 82,668.20 |
| 05/03/13 | 10227 | Alec Anderson | Invoice 138 dated April 30, 2013 | 3991-000 | | 6,025.00 | 76,643.20 |
| 05/03/13 | 10228 | Alec Anderson | Expenses    Invoice 138 dated April 30, 2013 | 3992-000 | | 194.31 | 76,448.89 |
| 05/24/13 | 10229 | Alec Anderson | Invoice 139 dated and through May 15, 2013 | 3991-000 | | 9,400.00 | 67,048.89 |
| 05/24/13 | 10230 | Alec Anderson | Invoice 139 -- expenses through May 15, 2013 | 3992-000 | | 316.64 | 66,732.25 |
| 06/10/13 | 10231 | Off Site Records Management, LLC | Invoice # 039643 dated 5-31-13  PL 2131 | 2410-000 | | 3,790.29 | 62,941.96 |
| 06/10/13 | 10232 | Golden Gate Office Solutions | Invoice 51506 dated 6-5-13  contract base rate for 6-26 to 7-25 | 2990-000 | | 267.05 | 62,674.91 |
| 06/11/13 | 10233 | Alec Anderson | Invoice 140 for the period ending May 31, 2013 | 3991-000 | | 5,200.00 | 57,474.91 |
| 06/11/13 | 10234 | Alec Anderson | Inovie 140 for period ending 5-31-13 Expenses | 3992-000 | | 278.56 | 57,196.35 |
| 07/01/13 | 10235 | Golden Gate Office Solutions | Invoice 52354 for 7-26-13 t0 8-25-13  (copier) | 2990-000 | | 267.05 | 56,929.30 |
| 07/03/13 | 10236 | Alec Anderson | Invoice 142 dated June 30, 2013 for period ending 6-30-13  Fees | 3991-000 | | 5,750.00 | 51,179.30 |
| 07/03/13 | 10237 | Alec Anderson | Invoice 142 dated June 30, 2013 for period ending 6-30-13  Expenses | 3992-000 | | 125.81 | 51,053.49 |
| 07/08/13 | 10238 | Alec Anderson | June 15 invoice 141  for 6-1 through 6-15 | 3991-000 | | 7,787.50 | 43,265.99 |
| 07/08/13 | 10239 | Alec Anderson | June 15 invoice 141 for EXPENSES 6-1 through 6-15 | 3992-000 | | 188.31 | 43,077.68 |
| 07/15/13 | 10240 | Golden Gate Office Solutions | Invoice number 49391 dated 4-26-13 for the period 5-26-13 to 6-25-13 | 2990-000 | | 267.05 | 42,810.63 |
| 07/22/13 | 10241 | American Shredding | Invoice 2780 for office rent and additional services for October 2012 | 2990-000 | | 810.00 | 42,000.63 |
| 07/29/13 | 10242 | Alec Anderson | Invoice 143  July 15, 2013 | 3991-000 | | 7,206.25 | 34,794.38 |
| 07/29/13 | 10243 | Alec Anderson | Invoice 143  July 15, 2013 | 3992-000 | | 361.46 | 34,432.92 |
| 08/09/13 | 10244 | Off Site Records Management, LLC | Invoice 7-31-2013  Records retentiion and | 2410-000 | | 3,740.63 | 30,692.29 |

| | Subtotals : | $0.00 | $91,527.44 |
|---|---|---|---|

Case: 11-31703    Doc# 352    Filed: 05/19/17    Entered: 05/19/17 13:18:58    Page 24 of 123

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-31703 |
| **Case Name:** | GOLDEN GATE COMMUNITY HEALTH |
| **Taxpayer ID #:** | **-***8828 |
| **Period Ending:** | 05/18/17 |

| | |
|---|---|
| **Trustee:** | Barry Milgrom (001140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1167 - Checking Account-Medical |
| **Blanket Bond:** | $68,238,664.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | management | | | | |
| 08/09/13 | 10245 | Golden Gate Office Solutions | Statement (not contract invoice) dated 8-7-2013.  Includes contract invoice 1140-02 due 8-5 | 2990-000 | | 312.05 | 30,380.24 |
| 08/09/13 | 10246 | Alec Anderson | Invoice 144 dated July 31, 2013 | 3991-000 | | 9,506.25 | 20,873.99 |
| 08/09/13 | 10247 | Alec Anderson | Invoice 144 dated July 31, 2013 EXPENSES | 3992-000 | | 280.94 | 20,593.05 |
| 08/12/13 | 10248 | Off Site Records Management, LLC | Invoice 039956 dated  June 30, 2013  Acct PL2131 | 2410-000 | | 3,257.27 | 17,335.78 |
| 08/19/13 | 10249 | Alec Anderson | Invoice 145 dated 8-15 (8-1 through 8-15) | 3991-000 | | 4,550.00 | 12,785.78 |
| 08/19/13 | 10250 | Alec Anderson | Invoice 145 for 8-1 through 8-15 expenses | 3992-000 | | 282.51 | 12,503.27 |
| 09/06/13 | 10251 | Alec Anderson | Invoice 146  fees through 8-31-2013 | 3991-000 | | 4,300.00 | 8,203.27 |
| 09/06/13 | 10252 | Alec Anderson | Invoice 146 expenses through 8-31-2013 | 3992-000 | | 123.42 | 8,079.85 |
| 09/06/13 | 10253 | Off Site Records Management, LLC | PL2131  Invoice 040583 dated 8-31-2013 | 2410-000 | | 3,257.27 | 4,822.58 |
| 09/06/13 | 10254 | Golden Gate Office Solutions | Invoice 54957 dated 8-26-2013  copying | 2990-000 | | 267.05 | 4,555.53 |
| 10/01/13 | | From Account #******1168 | Close general account and combine with medical account | 9999-000 | 369,700.09 | | 374,255.62 |
| 10/01/13 | 10255 | Alec Anderson | September 15, 2013 invoice #147 | 3991-000 | | 10,125.00 | 364,130.62 |
| 10/01/13 | 10256 | Alec Anderson | September 15, 2013 invoice #147 | 3992-000 | | 248.31 | 363,882.31 |
| 10/04/13 | 10257 | Alec Anderson | September 30, 2013 invoice #148 | 3991-000 | | 6,885.00 | 356,997.31 |
| 10/04/13 | 10258 | Alec Anderson | September 30, 2013 invoice #148 expenses | 3992-000 | | 310.83 | 356,686.48 |
| 10/04/13 | 10259 | Golden Gate Office Solutions | Invoice 56354 dated 9-26-2013 for copying equipment | 2990-000 | | 267.05 | 356,419.43 |
| 10/08/13 | 10260 | Off Site Records Management, LLC | Account  No. PL 2131   Invoice No. 040898 | 2410-000 | | 4,292.41 | 352,127.02 |
| 10/22/13 | 10261 | Alec Anderson | October 15, 2013 invoice-fees | 3991-000 | | 9,807.50 | 342,319.52 |
| 10/22/13 | 10262 | Alec Anderson | October 15, 2013 invoice-expenses | 3992-000 | | 453.69 | 341,865.83 |
| 10/30/13 | 10263 | Golden Gate Office Solutions | Invoice 58035 dated 10-29-2013 for copier | 2990-000 | | 267.05 | 341,598.78 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 572.57 | 341,026.21 |
| 11/04/13 | 10264 | Franchise Tax Board | 2012 Form 199 | 2820-000 | | 10.00 | 341,016.21 |
| 11/04/13 | 10265 | Attorney General's Registry of Charitable Trusts | 2012 Form RRF-1 | 2820-000 | | 150.00 | 340,866.21 |
| 11/20/13 | 10266 | Alec Anderson | Invoice 150 dated (and through) October 31, 2013 | 3991-000 | | 7,912.50 | 332,953.71 |
| 11/20/13 | 10267 | Alec Anderson | Invoice 150 dated (and through) October 31, 2013 | 3992-000 | | 277.80 | 332,675.91 |
| 11/20/13 | 10268 | Alec Anderson | Invoice 151 dated and through November 15, 2013 | 3991-000 | | 9,975.00 | 322,700.91 |
| 11/20/13 | 10269 | Alec Anderson | Invoice 151 dated and for expenses through November 15, 2013 | 3992-000 | | 343.61 | 322,357.30 |
| | | | Subtotals : | | $369,700.09 | $78,035.08 | |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 11-31703
**Case Name:** GOLDEN GATE COMMUNITY HEALTH

**Taxpayer ID #:** **-***8828
**Period Ending:** 05/18/17

**Trustee:** Barry Milgrom (001140)
**Bank Name:** Rabobank, N.A.
**Account:** ******1167 - Checking Account-Medical
**Blanket Bond:** $68,238,664.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/20/13 | 10270 | Off Site Records Management, LLC | Invoice # 041213 dated 10-31-2013 | 2410-000 | | 3,320.93 | 319,036.37 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 460.87 | 318,575.50 |
| 12/10/13 | 10271 | Alec Anderson | Invoice #152 dated and fees through November 30, 2013 | 3991-000 | | 6,262.50 | 312,313.00 |
| 12/10/13 | 10272 | Alec Anderson | Invoice #152 for expenses through and dated November 30, 2013 | 3992-000 | | 179.91 | 312,133.09 |
| 12/10/13 | 10273 | Golden Gate Office Solutions | Invoice dated 11-26-13 Invoice number 59592--copier equipment | 2990-000 | | 267.05 | 311,866.04 |
| 12/10/13 | 10274 | Off Site Records Management, LLC | Acct PL2131  Invoice 041515 dated 11-30-13 | 2410-000 | | 3,479.86 | 308,386.18 |
| 12/17/13 | 10275 | Alec Anderson | Invoice #153 dated and through December 15, 2013 - fees | 3991-000 | | 9,381.25 | 299,004.93 |
| 12/17/13 | 10276 | Alec Anderson | Invoice #153 dated and through December 15, 2013 - expenses | 3992-000 | | 398.19 | 298,606.74 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 497.15 | 298,109.59 |
| 01/04/14 | 10277 | Alec Anderson | Invoice #154 dated 12-31-13 | 3991-000 | | 5,662.50 | 292,447.09 |
| 01/04/14 | 10278 | Alec Anderson | Invoice #154 dated 12-31-13 | 3992-000 | | 107.21 | 292,339.88 |
| 01/07/14 | 10279 | Off Site Records Management, LLC | Acct PL2131 Invoice 041826  dated 12-31-13 | 2410-000 | | 3,358.06 | 288,981.82 |
| 01/28/14 | 10280 | Alec Anderson | January 15, 2014 invoice #155 | 3991-000 | | 11,993.75 | 276,988.07 |
| 01/28/14 | 10281 | Alec Anderson | Invoice #155  January 15, 2014 | 3992-000 | | 154.39 | 276,833.68 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 438.73 | 276,394.95 |
| 02/07/14 | 10282 | Golden Gate Office Solutions | invoice 61589 dtd 1-30-14 | 2990-000 | | 267.05 | 276,127.90 |
| 02/07/14 | 10283 | Alec Anderson | invoice 156 dated 1-31-14 | 3991-000 | | 15,375.00 | 260,752.90 |
| 02/07/14 | 10284 | Alec Anderson | invoice #156 dated 1-31-14 | 3992-000 | | 472.90 | 260,280.00 |
| 02/07/14 | 10285 | Off Site Records Management, LLC | Acct. PL2131 invoice 042137 dated 1-31-14 | 2410-000 | | 3,426.24 | 256,853.76 |
| 02/21/14 | 10286 | Alec Anderson | invoice 157 for services for the period thru Feb 15, 2014 | 3991-000 | | 11,531.25 | 245,322.51 |
| 02/21/14 | 10287 | Alec Anderson | invoice 157 for period ending Feb 15, 2014--expenses | 3992-000 | | 123.47 | 245,199.04 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 358.91 | 244,840.13 |
| 03/04/14 | 10288 | Off Site Records Management, LLC | Acct PL2131  invoice 042447 dated 2-28-14 | 2410-000 | | 3,530.21 | 241,309.92 |
| 03/04/14 | 10289 | Alec Anderson | Invoice #158 dated and for period thru Feb 28, 2014 | 3991-000 | | 9,612.50 | 231,697.42 |
| 03/04/14 | 10290 | Alec Anderson | Invoice #158 dated and for period thru Feb 28, 2014 | 3992-000 | | 248.26 | 231,449.16 |
| 03/18/14 | 10291 | Alec Anderson | Invoice #159 dated March 15, 2014 | 3991-000 | | 14,237.50 | 217,211.66 |
| 03/18/14 | 10292 | Alec Anderson | Invoice #159 dated March 15, 2014 for expenses | 3992-000 | | 312.80 | 216,898.86 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 324.28 | 216,574.58 |

Subtotals :  $0.00   $105,782.72

Case: 11-31703   Doc# 352   Filed: 05/19/17   Entered: 05/19/17 13:18:58   Page 26 of 123

{} Asset reference(s)   Printed: 05/18/2017 09:09 AM   V.13.30

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-31703 | **Trustee:** Barry Milgrom (001140) |
| **Case Name:** GOLDEN GATE COMMUNITY HEALTH | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******1167 - Checking Account-Medical |
| **Taxpayer ID #:** **-***8828 | **Blanket Bond:** $68,238,664.00 (per case limit) |
| **Period Ending:** 05/18/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/03/14 | 10293 | Golden Gate Office Solutions | Invoice 60476 dated 12-27-2013 | 2990-000 | | 267.05 | 216,307.53 |
| 04/03/14 | 10294 | Off Site Records Management, LLC | PL 2131 Invoice 042755 dated 3-31-14 | 2410-000 | | 3,805.22 | 212,502.31 |
| 04/15/14 | 10295 | American Shredding | Warehouse and office space rentals outstanding (generally March 2013 through March 2014)  Invoice No. 37501 | 2990-000 | | 9,050.00 | 203,452.31 |
| 04/18/14 | 10296 | Alec Anderson | Invoice #160 dated and for period through April 15, 2014--fees | 3991-000 | | 1,387.50 | 202,064.81 |
| 04/18/14 | 10297 | Alec Anderson | Invoice #160 dated and for period through April 15, 2014--expenses | 3992-000 | | 4.81 | 202,060.00 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 331.20 | 201,728.80 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 300.23 | 201,428.57 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 286.70 | 201,141.87 |
| 07/25/14 | 10298 | Alec Anderson | Invoice #161  dated July 11, 2014  May 1 through July 9, 2014 | 3991-000 | | 2,065.00 | 199,076.87 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 323.13 | 198,753.74 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 280.79 | 198,472.95 |
| 09/02/14 | 10299 | Off Site Records Management, LLC | Storage costs for April 1, 2014 through August 31, 2014 per Paragraph 1 of August 29, 2014 order [Doc #206] | 2410-000 | | 17,000.00 | 181,472.95 |
| 09/16/14 | 10300 | Alec Anderson | Invoice #162 dated 9-15-14 for time entries 8-22 thru 9-15 | 3991-000 | | 1,979.87 | 179,493.08 |
| 09/22/14 | | From Account #******1166 | Combine two accounts | 9999-000 | 3,201.03 | | 182,694.11 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 292.88 | 182,401.23 |
| 10/06/14 | 10301 | Alec Anderson | Invoice #163 dated September 30, 2014 (for 9-17-14) | 3991-000 | | 875.00 | 181,526.23 |
| 10/06/14 | 10302 | Alec Anderson | Invoice #163  dated 9-30-14  expenses 9-17-14 | 3992-000 | | 78.12 | 181,448.11 |
| 10/07/14 | 10303 | American Shredding | Invoice 121793 Shredding service/pick up from Off Site and shred (one large truck) | 2990-000 | | 50.00 | 181,398.11 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 269.99 | 181,128.12 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 234.47 | 180,893.65 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 294.88 | 180,598.77 |
| 01/06/15 | 10304 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/06/2015 FOR CASE #11-31703, January 1, 2015 to January 1, 2016 | 2300-000 | | 176.18 | 180,422.59 |
| 01/21/15 | 10305 | Off Site Records Management, LLC | Per Order Granting Motion to Approve Compromise entered 1-14-15 Doc #218 | 2410-000 | | 19,083.00 | 161,339.59 |

| | | | | | Subtotals : | $3,201.03 | $58,436.02 |
|---|---|---|---|---|---|---|---|

Case: 11-31703   Doc# 352   Filed: 05/19/17   Entered: 05/19/17 13:18:58   Page 27 of 123

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-31703 | |
| **Case Name:** | GOLDEN GATE COMMUNITY HEALTH | |
| **Taxpayer ID #:** | **-***8828 | |
| **Period Ending:** | 05/18/17 | |

| | |
|---|---|
| **Trustee:** | Barry Milgrom (001140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1167 - Checking Account-Medical |
| **Blanket Bond:** | $68,238,664.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 259.62 | 161,079.97 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 218.98 | 160,860.99 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 246.80 | 160,614.19 |
| 04/27/15 | | International Sureties, Ltd. | Refund of premium overcharge 2015 | 2300-000 | | -75.47 | 160,689.66 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 231.03 | 160,458.63 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 223.10 | 160,235.53 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 245.84 | 159,989.69 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 237.79 | 159,751.90 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 222.11 | 159,529.79 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 244.77 | 159,285.02 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 229.10 | 159,055.92 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 221.15 | 158,834.77 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 251.32 | 158,583.45 |
| 01/19/16 | 10306 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/19/2016 FOR CASE #11-31703, Term 01/01/2016 thru 01/01/2017 | 2300-000 | | 59.58 | 158,523.87 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 219.90 | 158,303.97 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 219.50 | 158,084.47 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 249.46 | 157,835.01 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 218.85 | 157,616.16 |
| 05/10/16 | {1} | Else Perkins-Martin Trust | Trust distribution from Else Perkins-Martin Trust (trustee retains a reserve for taxes due April 2017) | 1290-000 | 500,000.00 | | 657,616.16 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 624.97 | 656,991.19 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,036.73 | 655,954.46 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 909.55 | 655,044.91 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,033.57 | 654,011.34 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 938.13 | 653,073.21 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 905.55 | 652,167.66 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 997.93 | 651,169.73 |
| 12/08/16 | 10307 | Schnader Harrison Segal & Lewis LLP | Order re 3rd and final fees- Doc #318 | 3210-000 | | 139,564.00 | 511,605.73 |
| 12/08/16 | 10308 | Schnader Harrison Segal & Lewis LLP | 3rd and final fee app--expenses at Doc #318 | 3220-000 | | 3,866.26 | 507,739.47 |
| 12/08/16 | 10309 | Kokjer, Pierotti, Maiocco & Duck LLP | 2nd interim fee and cost order at DOC #319 | 3410-000 | | 33,485.50 | 474,253.97 |
| 12/08/16 | 10310 | Kokjer, Pierotti, Maiocco & Duck LLP | Per 2nd fee and cost order at DOC #318 | 3420-000 | | 2,038.49 | 472,215.48 |
| 12/19/16 | 10311 | Nuti Hart LLP | Order per Doc #330 entered 12-19-16-- fees | 3210-000 | | 24,207.50 | 448,007.98 |

| | Subtotals : | $500,000.00 | $213,331.61 |
|---|---|---|---|

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-31703 | |
| **Case Name:** | GOLDEN GATE COMMUNITY HEALTH | |
| | | |
| **Taxpayer ID #:** | **-***8828 | |
| **Period Ending:** | 05/18/17 | |

| | |
|---|---|
| **Trustee:** | Barry Milgrom (001140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1167 - Checking Account-Medical |
| **Blanket Bond:** | $68,238,664.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/19/16 | 10312 | Nuti Hart LLP | Order per Doc #330 entered 12-19-16 expenses | 3220-000 | | 298.62 | 447,709.36 |
| 12/19/16 | 10313 | OmniTrace Corp | Order per Doc #329 entered 12-19-16 (search for parties) | 2990-000 | | 2,085.00 | 445,624.36 |
| 12/29/16 | 10314 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2016 FOR CASE #11-31703, Term 01/01/17 to 01/01/18 | 2300-000 | | 196.11 | 445,428.25 |
| 12/30/16 | 10315 | Green Planet 21 | Old shredding bill that dropped --Invoice 140781 from American Shredding/Green Planet 21 | 2990-000 | | 50.00 | 445,378.25 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 805.65 | 444,572.60 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 682.73 | 443,889.87 |
| 02/27/17 | {1} | The Harlan Trust | Distribution/gift from The Harlan Trust | 1290-000 | 314,530.45 | | 758,420.32 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 595.90 | 757,824.42 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,126.35 | 756,698.07 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,015.84 | 755,682.23 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,381,961.98 | 626,279.75 | **$755,682.23** |
| Less: Bank Transfers | 567,431.53 | 0.00 | |
| **Subtotal** | 814,530.45 | 626,279.75 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$814,530.45** | **$626,279.75** | |

{} Asset reference(s)

Printed: 05/18/2017 06:09 AM    V.13.30

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-31703 | **Trustee:** Barry Milgrom (001140) |
| **Case Name:** GOLDEN GATE COMMUNITY HEALTH | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******1168 - Checking Account-general |
| **Taxpayer ID #:** **-***8828 | **Blanket Bond:** $68,238,664.00 (per case limit) |
| **Period Ending:** 05/18/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | | 9999-000 | 143,673.04 | | 143,673.04 |
| 12/24/12 | | From Account #******1166 | Clear old MMA account which is not needed as a separate account from "general DDA" | | 9999-000 | 378,781.38 | | 522,454.42 |
| 12/24/12 | | RABOBANK MIGRATION TRANSFER IN | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ******1166 | | 9999-000 | 378,781.38 | | 901,235.80 |
| 12/24/12 | 10108 | Schnader Harrison Segal & Lewis LLP | Per 12-19-12 Order doc #169 | | 3210-000 | | 190,224.50 | 711,011.30 |
| 12/24/12 | 10109 | Schnader Harrison Segal & Lewis LLP | Per 12-19-12 order doc # 169 | | 3220-000 | | 5,371.07 | 705,640.23 |
| 12/26/12 | | Rabobank | Undo a transfer duplicated in error (from 12-24) | | 9999-000 | | 378,781.38 | 326,858.85 |
| 12/27/12 | | First American Title Company | Sale of 2205 and 2211 Palm Ave. , San Mateo, CA 94403 with $50,000 carve out for the estate | | | 50,000.00 | | 376,858.85 |
| | {4} | | Gross sales price | 2,100,000.00 | 1110-000 | | | 376,858.85 |
| | {31} | | Pro rated tax assessment | 10.75 | 1224-000 | | | 376,858.85 |
| | | | commissions to Colliers Parrish | -52,500.00 | 3991-000 | | | 376,858.85 |
| | | | CRC Partners | -52,500.00 | 3991-000 | | | 376,858.85 |
| | | | Union Bank payoff | -1,854,470.61 | 4110-000 | | | 376,858.85 |
| | | | escrow fees to FATCO | -1,437.50 | 2500-000 | | | 376,858.85 |
| | | | Notary fees to FATCO | -10.00 | 2500-000 | | | 376,858.85 |
| | | | Titl policy | -1,260.00 | 2500-000 | | | 376,858.85 |
| | | | record deed | -30.00 | 2500-000 | | | 376,858.85 |
| | | | county documentary transfer tax | -2,310.00 | 2820-000 | | | 376,858.85 |
| | | | city documentary transfer tax | -10,500.00 | 2820-000 | | | 376,858.85 |
| | | | natural hazard report | -149.00 | 2500-000 | | | 376,858.85 |
| | | | Wendel Rosen | -17,306.66 | 2500-000 | | | 376,858.85 |
| | | | David Bradlow | -57,536.98 | 2500-000 | | | 376,858.85 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 964.87 | 375,893.98 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 867.71 | 375,026.27 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 708.84 | 374,317.43 |
| 03/21/13 | {2} | Alameda Alliance for Health | Deposit from miscellaneous accounts | | 1221-000 | 25.18 | | 374,342.61 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 697.46 | 373,645.15 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 742.51 | 372,902.64 |
| 05/13/13 | 10110 | Franchise Tax Board | for 2011 Form 199 | | 2820-000 | | 10.00 | 372,892.64 |

Subtotals : $951,260.98 $578,368.34

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-31703 | **Trustee:** Barry Milgrom (001140) |
| **Case Name:** GOLDEN GATE COMMUNITY HEALTH | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******1168 - Checking Account-general |
| **Taxpayer ID #:** **-***8828 | **Blanket Bond:** $68,238,664.00 (per case limit) |
| **Period Ending:** 05/18/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/13/13 | 10111 | Attorney General's Registry of Charitable Trusts | for 2011 Form RRF-1 | 2820-000 | | 150.00 | 372,742.64 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 674.50 | 372,068.14 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 587.66 | 371,480.48 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 672.40 | 370,808.08 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 576.28 | 370,231.80 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 531.71 | 369,700.09 |
| 10/01/13 | | To Account #******1167 | Close general account and combine with medical account | 9999-000 | | 369,700.09 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 951,260.98 | 951,260.98 | $0.00 |
| Less: Bank Transfers | 901,235.80 | 748,481.47 | |
| **Subtotal** | 50,025.18 | 202,779.51 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$50,025.18** | **$202,779.51** | |

| | |
|---|---|
| Net Receipts : | 2,336,493.07 |
| Plus Gross Adjustments : | 5,519,002.92 |
| Net Estate : | $7,855,495.99 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # ****-******22-65** | 900,276.92 | 46,574.97 | 0.00 |
| **Checking # ****-******22-66** | 517,887.46 | 558,277.62 | 0.00 |
| **Checking # ****-******22-67** | 50,293.30 | 146,620.26 | 0.00 |
| **Checking # ******1166** | 3,479.76 | 278.73 | 0.00 |
| **Checking # ******1167** | 814,530.45 | 626,279.75 | 755,682.23 |
| **Checking # ******1168** | 50,025.18 | 202,779.51 | 0.00 |
| | $2,336,493.07 | $1,580,810.84 | $755,682.23 |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Sam's Locksmith<br>4587 Mission Street<br><br>San Francisco, CA 94112-2603 | Admin Ch. 7<br>05/02/11 | INVOICE<br>162234<br><br>Change all the outdoor locks at 5 different buildings in the bay area, installing security locks that can only be duplicated by certain locksmiths and by people with authority | $1,763.04<br>$1,763.04 | $1,763.04 | $0.00 |
| | <2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |
| | Sperry Van Ness MCRE, Inc. | Admin Ch.  7<br>05/02/11 | | $50,000.00<br>$50,000.00 | $50,000.00 | $0.00 |
| | <3510-00   Realtor for Trustee Fees (Real Estate Commissions)>,  200 | | | | | |
| | Alec Anderson<br>3 Corbett Ave.<br><br>San Francisco, CA 94114 | Admin Ch.  7<br>05/02/11 | Authorized per order filed October 11, 2011 entitled Order Granting Motion Pursuant to 11 USC Section 351--see paragraph 5.f. for consulting type services re plan to deal with medical records | $480,886.33<br>$480,886.33 | $480,886.33 | $0.00 |
| | <3991-00   Other Professional Fees>,  200 | | | | | |
| | Alec Anderson<br>3 Corbett Ave.<br><br>San Francisco, CA 94114 | Admin Ch.  7<br>05/02/11 | Authorized per order filed October 11, 2011 entitled Order Granting Motion Pursuant to 11 USC Section 351--see paragraph 5.f. for consulting type services re plan to deal with medical records | $14,304.25<br>$14,304.25 | $14,304.25 | $0.00 |
| | <3992-00   Other Professional Expenses>,  200 | | | | | |
| | California Security/Safe Security<br>2440 Camino Ramon, Suite 200<br><br>San Ramon, CA 94583 | Admin Ch.  7<br>05/02/11 | Alarm service and monitoring contract for four months for 2205-2211 Palm Ave., San Mateo, CA--total $200 per contract | $200.00<br>$200.00 | $200.00 | $0.00 |
| | <2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |
| | Premiere Protective Services, Inc.<br>10700 MacArthur Blvd., Suite 200<br><br>Oakland, CA 94605 | Admin Ch.  7<br>05/02/11 | Guard service for Oakland property (MacArthur Blvd.) after a break in and before medical records and other items were removed from the premises. | $4,070.00<br>$4,070.00 | $4,070.00 | $0.00 |
| | <2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |
| | Trustee Insurance Agency, Inc.<br>2813 W. Main Street<br><br>Kalamazoo, MI 49009 | Admin Ch.  7<br>05/02/11 | For West MacArthur propety in Oakland - 3 months | $6,405.45<br>$6,405.45 | $6,405.45 | $0.00 |
| | <2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Sam's Locksmith<br>4587 Mission Street | Admin Ch. 7<br>05/02/11 | | $131.23<br>$131.23 | $131.23 | $0.00 |
| | San Francisco, CA 94112 | | Additional security keys at multiple premises. | | | |
| | <2420-00  Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |
| | PG&E<br>Attn: Denise-CBU<br>PO Box 8329<br>Stockton, CA 95208 | Admin Ch. 7<br>05/02/11 | 11-2-2-11 bill date re San Mateo property. | $21,451.32<br>$21,451.32 | $21,451.32 | $0.00 |
| | <2990-00  Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| | Pacific Gas & Electric<br>Attn: Denise-CBU<br>PO Box 8329<br>Stockton, CA 95208 | Admin Ch. 7<br>05/02/11 | Final bill for Redwood City | $1,587.21<br>$1,587.21 | $1,477.12 | $110.09 |
| | <2990-00  Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| | Alec Anderson<br>3 Corbett Ave.<br><br>San Francisco, CA 94114 | Admin Ch. 7<br>05/02/11 | 11-15-11 invoice covering 11-1 through 11-15-11 services | $26,403.83<br>$26,403.83 | $26,403.83 | $0.00 |
| | <2990-00  Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| | John R. Williams<br>Sperry Van Ness<br>7599 Redwood Blvd. Ste. 214<br>Novato, CA 94945 | Admin Ch. 7<br>05/02/11 | John paid locksmiths for second change of locks on West Macarthur Blvd. in Oakland.  I reimbursed him for the $1,494.00 on 12-1 -2011. | $1,494.00<br>$1,494.00 | $1,494.00 | $0.00 |
| | <2420-00  Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |
| | Bay Alarm<br>856 Mitten Road<br><br>Burlingame, CA 94010 | Admin Ch. 7<br>05/02/11 | Alarm costs for 815 Eddy | $3,644.62<br>$3,644.62 | $3,644.62 | $0.00 |
| | <2420-00  Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |
| | SF Tax Collector<br>City of San Francisco-License Unit<br>PO Box 7427<br>San Francisco, CA 94120-7427 | Admin Ch. 7<br>05/02/11 | Alarm license fee | $70.00<br>$70.00 | $0.00 | $70.00 |
| | <2420-00  Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |
| | Alec Anderson<br>3 Corbett Ave.<br><br>San Francisco, CA 94114 | Admin Ch. 7<br>05/02/11 | November 30, 2011 invoice for services performed 11-16 through 11-30 | $21,423.44<br>$21,423.44 | $21,423.44 | $0.00 |
| | <2990-00  Other Chapter 7 Administrative Expenses>,  200 | | | | | |

# Claims Register

## Case:  11-31703     GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Off Site Records Management, LLC<br>1959 Monterey Road<br><br>San Jose, CA 95112 | Admin Ch. 7<br>05/02/11 | Records storage for 6 months (monthly invoices May 31 through October 31, 2011 | $145,931.16<br>$145,931.16 | $145,931.16 | $0.00 |
| | <2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | | | | | |
| | Schnader Harrison Segal & Lewis LLP<br>One Montgomery Street-Suite 2200<br>San Francisco, CA 94104-5501 | Admin Ch. 7<br>05/02/11 | | $14,612.81<br>$14,612.81 | $14,612.81 | $0.00 |
| | <3220-00   Attorney for Trustee Expenses (Other Firm)>,  200 | | | | | |
| | Schnader Harrison Segal & Lewis LLP<br>One Montgomery Street--Suite 2200<br>San Francisco, CA 94104-5501 | Admin Ch. 7<br>05/02/11 | | $309,691.00<br>$309,691.00 | $309,691.00 | $0.00 |
| | <3210-00   Attorney for Trustee Fees (Other Firm)>,  200 | | | | | |
| | Bay Alarm Company<br>P.O. Box 8140<br><br>Walnut Creek, CA 94596-8140 | Admin Ch. 7<br>05/02/11 | Post petition charges by Bay Alarm re Redwood City property  that had medical records | $891.11<br>$891.11 | $891.11 | $0.00 |
| | <2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |
| | Barry Milgrom | Admin Ch. 7<br>05/02/11 | 2,536.43 to be paid in Interim Report | $1,442.33<br>$1,442.33 | $0.00 | $1,442.33 |
| | <2200-00   Trustee Expenses>,  510 | | | | | |
| | American Shredding<br>336 Adeline St.<br><br>Oakland, CA 94607 | Admin Ch. 7<br>05/02/11 | Lease and document moving and destruction, per court order of 10-11-2011 | $28,314.85<br>$28,314.85 | $28,314.85 | $0.00 |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| | California Water Service Company<br>PO Box 940001<br><br>San Jose, CA 95194-0001 | Admin Ch. 7<br>05/02/11 | Water at San Mateo property.  Little or no water but fees for fire protection are included in this bill. | $335.56<br>$335.56 | $335.56 | $0.00 |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| | Bay Alarm<br>856 Mitten Road<br><br>Burlingame, CA 94010 | Admin Ch. 7<br>05/02/11 | Set up and pay 3 months fees on fire and life systems alarm system for San Mateo (Palm Ave.) | $508.00<br>$508.00 | $508.00 | $0.00 |
| | <2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Off Site Records Management, LLC<br>1959 Monterey Road<br><br>San Jose, CA 95112-6119<br><br><2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>05/02/11 | Medical records management  PL2131 for 11-30, 12-31 and 1-31 invoices (apparently paid one month in advance) | $22,842.57<br>$22,842.57 | $22,842.57 | $0.00 |
| | Shedrick the Plumber<br><br><2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | Admin Ch.  7<br>05/02/11 | Repair water line snapped at base leveled to the concrete and patch concrete. | $525.00<br>$525.00 | $525.00 | $0.00 |
| | Alec Anderson<br>3 Corbett Ave.<br><br>San Francisco, CA 94114<br><2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>05/02/11 | Services re medical records for 1-16-2012 trhough 1-31-2012 | $23,081.78<br>$23,081.78 | $23,081.78 | $0.00 |
| | PG&E<br>Attn: Denise CBU<br>PO Box 8329<br>Stockton, CA 95028<br><2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>05/02/11 | Per discussion with Denise of PG&E, paying on all accounts | $9,600.00<br>$9,600.00 | $9,600.00 | $0.00 |
| | California Security Alarms, Inc.<br><br>1009 S. Claremont St.<br>San Mateo, CA 94402-1835<br><2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>05/02/11 | Installation and 2 months fire monitoring at MacArthur Blvd. and Eddy | $720.00<br>$720.00 | $720.00 | $0.00 |
| | INX<br>PO Box 4346 Department 523<br><br>Houston, TX 77210-4346<br><br><2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>05/02/11 | Invoice surehost012712   Motion to approve INX contract granted Feb 7 | $16,500.00<br>$16,500.00 | $16,500.00 | $0.00 |
| | California Water Service Company<br>P.O. Box 940001<br><br>San Jose, CA 95194-0001<br><br><2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | Admin Ch.  7<br>05/02/11 | Final water bill for post-bankruptcy fees for 2205-2211 Palm Ave., San Mateo, CA, including fire protection services | $365.22<br>$365.22 | $365.22 | $0.00 |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | San Francisco Chronicle<br>901 Mission Street<br><br>San Francisco, CA 94103<br><2990-00  Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>05/02/11 | Legal notice of right to medical records | $4,347.80<br>$4,347.80 | $4,347.80 | $0.00 |
| | SF Weekly<br>55 Francisco Street<br>Ste. 710<br>San Francisco, CA 94133<br><2990-00  Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>05/02/11 | Legal notice of right to medical records | $1,500.00<br>$1,500.00 | $1,500.00 | $0.00 |
| | San Francisco Bay Guardian<br>71 Stevenson Street  2nd Floor<br><br>San Francisco, CA 94108<br><2990-00  Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>05/02/11 | Legal notice of right to medical records | $1,800.00<br>$1,800.00 | $1,800.00 | $0.00 |
| | Oakland Tribune (c/o Bay Area News Group)<br>4000 Executive Parkway, Suite 200<br><br>San Ramon, CA 94583<br><2990-00  Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>05/02/11 | Legal notice of right to medical records | $970.78<br>$970.78 | $970.78 | $0.00 |
| | San Jose Mercury News<br>750 Ridder Park Drive<br><br>San Jose, CA 95190<br><2990-00  Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>05/02/11 | Legal notice of right to medical records | $2,707.00<br>$2,707.00 | $2,707.00 | $0.00 |
| | East Bay Express<br>620 3rd Street<br><br>Oakland, CA 94607<br><2990-00  Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>05/02/11 | Legal notice of right to medical records | $525.00<br>$525.00 | $525.00 | $0.00 |
| | Bay Area Reporter<br>395 Ninth Street<br><br>San Francisco, CA 94103<br><2990-00  Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>05/02/11 | Legal notice of right to medical records | $750.00<br>$750.00 | $750.00 | $0.00 |
| | North Bay Bohemian<br>847 5th Street<br><br>Santa Rosa, CA 95404<br><2990-00  Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>05/02/11 | Legal notice of right to medical records | $1,783.20<br>$1,783.20 | $1,783.20 | $0.00 |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | San Mateo Daily Journal<br>800 S. Claremont St., Ste. 210<br><br>San Mateo, CA 94402<br><2990-00  Other Chapter 7 Administrative Expenses>,  200 | Admin Ch. 7<br>05/02/11 | Legal notice of right to medical records | $768.00<br>$768.00 | $768.00 | $0.00 |
| | El Mensajero<br>333 Valencia Street, 4th Floor<br>Suite 410<br>San Francisco, CA 94103<br><2990-00  Other Chapter 7 Administrative Expenses>,  200 | Admin Ch. 7<br>05/02/11 | Legal notice of right to medical records | $1,990.50<br>$1,990.50 | $1,990.50 | $0.00 |
| | Alec Anderson          (e)<br>3 Corbett Ave.<br>San Francisco, CA 94114<br><3992-00  Other Professional Expenses>,  200 | Admin Ch. 7<br>05/02/11 | | $288.45<br>$288.45 | $288.45 | $0.00 |
| | Golden Gate Office Solutions<br>927 Howard Street<br><br>San Francisco, CA 94103<br><br><2990-00  Other Chapter 7 Administrative Expenses>,  200 | Admin Ch. 7<br>05/02/11 | Copy machine contract/lease re copying and return of medical records to patients | $6,105.30<br>$6,105.30 | $6,105.30 | $0.00 |
| | Franchise Tax Board<br>PO Box 942857<br><br>Sacramento, CA 94257-0701<br><2820-00  Other State or Local Taxes (post-petition, incl. post-petition real est. taxes)>,  200 | Admin Ch. 7<br>05/02/11 | for 2011 Form 199 | $20.00<br>$20.00 | $20.00 | $0.00 |
| | Attorney General's Registry of Charitable Trusts<br>PO Box 903447<br>Sacramento, CA 94203-4470<br><2820-00  Other State or Local Taxes (post-petition, incl. post-petition real est. taxes)>,  200 | Admin Ch. 7<br>05/02/11 | | $300.00<br>$300.00 | $300.00 | $0.00 |
| | Barry Milgrom<br>60 29th Street<br>PMB 661<br>San Francisco, CA 94110<br><br><2100-00  Trustee Compensation>,  510 | Admin Ch. 7<br>05/02/11 | $200,000 to be paid in Interim distribution with remaining to be paid at Final Report | $258,914.88<br>$200,000.00 | $0.00 | $200,000.00 |
| | Union Bank | Admin Ch. 7<br>05/02/11 | Union Bank was potentially entitled to a $107,142.83 administrative claim pursuant to the terms of the stipulation for funding patient records disposition costs [Doc. No. 99].  Union Bank, however, did not seek allowance of a claim and confirmed via email on Nov. 9, 2015 | $107,142.83<br>$0.00 | $0.00 | $0.00 |

# Claims Register

## Case:  11-31703     GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | | that it would not be seeking allowance of any additional claims in this case (including administrative claims). | | |
| | <2500-00   Costs Re Sale of Prop. (excl. realtor comm./exp., incl. closing costs, tte adv.)>,  200 | | | | | |
| | Employment Development Department | Priority | | $0.00 | $0.00 | $2,701.31 |
| | P.O. Box 826880 | 05/02/11 | | $2,701.31 | | |
| | | | [Employee SDI Distribution: | | | |
| | Sacramento, CA 94280-0001 | | Claim     3 | $2.83    Protected Creditor Under Seal | | |
| | | | Claim    36 | $45.32    Protected Creditor Under Seal | | |
| | | | Claim    38 | $72.70    Protected Creditor Under Seal | | |
| | | | Claim    40 | $33.08    Protected Creditor Under Seal | | |
| | | | Claim    42 | $40.91    Protected Creditor Under Seal | | |
| | | | Claim    44 | $23.66    Protected Creditor Under Seal | | |
| | | | Claim    45 | $15.75    Protected Creditor Under Seal | | |
| | | | Claim    46 | $66.70    Protected Creditor Under Seal | | |
| | | | Claim    47 | $25.74    Protected Creditor Under Seal | | |
| | | | Claim    48 | $56.65    Protected Creditor Under Seal | | |
| | | | Claim    49 | $36.23    Protected Creditor Under Seal | | |
| | | | Claim    50 | $23.66    Protected Creditor Under Seal | | |
| | | | Claim    51 | $3.36    Protected Creditor Under Seal | | |
| | | | Claim    53 | $16.20    Protected Creditor Under Seal | | |
| | | | Claim    55 | $18.90    Protected Creditor Under Seal | | |
| | | | Claim    56 | $9.35    Protected Creditor Under Seal | | |
| | | | Claim    57 | $24.99    Protected Creditor Under Seal | | |
| | | | Claim    58 | $56.98    Protected Creditor Under Seal | | |
| | | | Claim    61 | $37.80    Protected Creditor Under Seal | | |
| | | | Claim    63 | $23.88    Protected Creditor Under Seal | | |
| | | | Claim    64 | $46.83    Protected Creditor Under Seal | | |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| | | | Claim | 67 | $47.25  Protected Creditor Under Seal | | |
| | | | Claim | 68 | $26.51  Protected Creditor Under Seal | | |
| | | | Claim | 69 | $41.59  Protected Creditor Under Seal | | |
| | | | Claim | 70 | $35.36  Protected Creditor Under Seal | | |
| | | | Claim | 73 | $43.86  Protected Creditor Under Seal | | |
| | | | Claim | 74 | $36.95  Protected Creditor Under Seal | | |
| | | | Claim | 77 | $33.21  Protected Creditor Under Seal | | |
| | | | Claim | 80 | $6.61  Protected Creditor Under Seal | | |
| | | | Claim | 81 | $10.85  Protected Creditor Under Seal | | |
| | | | Claim | 83 | $31.70  Protected Creditor Under Seal | | |
| | | | Claim | 84 | $32.14  Protected Creditor Under Seal | | |
| | | | Claim | 86 | $23.21  Protected Creditor Under Seal | | |
| | | | Claim | 91 | $98.55  Protected Creditor Under Seal | | |
| | | | Claim | 92 | $33.75  Protected Creditor Under Seal | | |
| | | | Claim | 96 | $48.74  Protected Creditor Under Seal | | |
| | | | Claim | 107 | $65.51  Protected Creditor Under Seal | | |
| | | | Claim | 108 | $35.42  Protected Creditor Under Seal | | |
| | | | Claim | 110 | $15.83  Protected Creditor Under Seal | | |
| | | | Claim | 111 | $52.99  Protected Creditor Under Seal | | |
| | | | Claim | 112 | $98.55  Protected Creditor Under Seal | | |
| | | | Claim | 37 | $9.87  Protected Creditor Under Seal | | |
| | | | Claim | 114 | $32.57  Protected Creditor Under Seal | | |
| | | | Claim | 41 | $51.97  Protected Creditor Under Seal | | |
| | | | Claim | 115 | $38.58  Protected Creditor Under Seal | | |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim    113 | $36.86    Protected Creditor Under Seal | | |
| | | | Claim  SEIU103 | $22.50    Protected Creditor Under Seal | | |
| | | | Claim  SEIU103 | $19.96    Protected Creditor Under Seal | | |
| | | | Claim  SEIU103 | $73.86    Protected Creditor Under Seal | | |
| | | | Claim  SEIU103 | $22.50    Protected Creditor Under Seal | | |
| | | | Claim  SEIU103 | $35.36    Protected Creditor Under Seal | | |
| | | | Claim  SEIU103 | $57.44    Protected Creditor Under Seal | | |
| | | | Claim  SEIU103 | $49.77    Protected Creditor Under Seal | | |
| | | | Claim  SEIU103 | $51.43    Protected Creditor Under Seal | | |
| | | | Claim  SEIU103 | $26.68    Protected Creditor Under Seal | | |
| | | | Claim  SEIU103 | $23.10    Protected Creditor Under Seal | | |
| | | | Claim  SEIU103 | $22.68    Protected Creditor Under Seal | | |
| | | | Claim  SEIU103 | $28.19    Protected Creditor Under Seal | | |
| | | | Claim  SEIU103 | $76.36    Protected Creditor Under Seal | | |
| | | | Claim  SEIU103 | $32.15    Protected Creditor Under Seal | | |
| | | | Claim  SEIU103 | $29.44    Protected Creditor Under Seal | | |
| | | | Claim  SEIU103 | $62.09    Protected Creditor Under Seal | | |
| | | | Claim  SEIU103 | $29.44    Protected Creditor Under Seal | | |
| | | | Claim  SEIU103 | $34.51    Protected Creditor Under Seal | | |
| | | | Claim  SEIU103 | $39.38    Protected Creditor Under Seal | | |
| | | | Claim  SEIU103 | $19.22    Protected Creditor Under Seal | | |
| | | | Claim  SEIU103 | $20.37    Protected Creditor Under Seal | | |
| | | | Claim  SEIU103 | $51.08    Protected Creditor Under Seal | | |
| | | | Claim  SEIU103 | $24.91    Protected Creditor Under Seal | | |

# Claims Register

## Case:  11-31703     GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:     09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim SEIU103 | $19.22 Protected Creditor Under Seal | | |
| | | | Claim SEIU103 | $34.51 Protected Creditor Under Seal | | |
| | | | Claim SEIU103 | $34.51 Protected Creditor Under Seal | | |
| | | | Claim SEIU103 | $26.36 Protected Creditor Under Seal | | |
| | | | Claim SEIU103 | $44.12 Protected Creditor Under Seal | | |
| | | | Claim 116 | $20.22 Protected Creditor Under Seal | | |
| | <5300-00 Wages>, 510 | | ] | | | |
| | US Treasury P.O. 21126 Philadelphia, PA 19114 | Priority 05/02/11 | | $0.00 $4,352.12 | $0.00 | $4,352.12 |
| | | | [Employee Medicare Distribution: | | | |
| | | | Claim 3 | $4.56 Protected Creditor Under Seal | | |
| | | | Claim 36 | $73.01 Protected Creditor Under Seal | | |
| | | | Claim 38 | $117.13 Protected Creditor Under Seal | | |
| | | | Claim 40 | $53.30 Protected Creditor Under Seal | | |
| | | | Claim 42 | $65.90 Protected Creditor Under Seal | | |
| | | | Claim 44 | $38.12 Protected Creditor Under Seal | | |
| | | | Claim 45 | $25.38 Protected Creditor Under Seal | | |
| | | | Claim 46 | $107.47 Protected Creditor Under Seal | | |
| | | | Claim 47 | $41.47 Protected Creditor Under Seal | | |
| | | | Claim 48 | $91.28 Protected Creditor Under Seal | | |
| | | | Claim 49 | $58.36 Protected Creditor Under Seal | | |
| | | | Claim 50 | $38.12 Protected Creditor Under Seal | | |
| | | | Claim 51 | $5.42 Protected Creditor Under Seal | | |
| | | | Claim 53 | $26.10 Protected Creditor Under Seal | | |
| | | | Claim 55 | $30.45 Protected Creditor Under Seal | | |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | | Amount Filed/ Allowed | | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Claim | 56 | $15.07 | Protected Creditor Under Seal | | |
| | | | Claim | 57 | $40.25 | Protected Creditor Under Seal | | |
| | | | Claim | 58 | $91.80 | Protected Creditor Under Seal | | |
| | | | Claim | 61 | $60.90 | Protected Creditor Under Seal | | |
| | | | Claim | 63 | $38.47 | Protected Creditor Under Seal | | |
| | | | Claim | 64 | $75.45 | Protected Creditor Under Seal | | |
| | | | Claim | 67 | $76.13 | Protected Creditor Under Seal | | |
| | | | Claim | 68 | $42.71 | Protected Creditor Under Seal | | |
| | | | Claim | 69 | $67.00 | Protected Creditor Under Seal | | |
| | | | Claim | 70 | $56.97 | Protected Creditor Under Seal | | |
| | | | Claim | 73 | $70.66 | Protected Creditor Under Seal | | |
| | | | Claim | 74 | $59.53 | Protected Creditor Under Seal | | |
| | | | Claim | 77 | $53.51 | Protected Creditor Under Seal | | |
| | | | Claim | 80 | $10.65 | Protected Creditor Under Seal | | |
| | | | Claim | 81 | $17.49 | Protected Creditor Under Seal | | |
| | | | Claim | 83 | $51.08 | Protected Creditor Under Seal | | |
| | | | Claim | 84 | $51.78 | Protected Creditor Under Seal | | |
| | | | Claim | 86 | $37.39 | Protected Creditor Under Seal | | |
| | | | Claim | 91 | $158.78 | Protected Creditor Under Seal | | |
| | | | Claim | 92 | $54.37 | Protected Creditor Under Seal | | |
| | | | Claim | 96 | $78.52 | Protected Creditor Under Seal | | |
| | | | Claim | 107 | $105.54 | Protected Creditor Under Seal | | |
| | | | Claim | 108 | $57.07 | Protected Creditor Under Seal | | |
| | | | Claim | 110 | $25.50 | Protected Creditor Under Seal | | |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim | 111 | $85.37 | Protected Creditor Under Seal |
| | | | Claim | 112 | $158.78 | Protected Creditor Under Seal |
| | | | Claim | 37 | $15.89 | Protected Creditor Under Seal |
| | | | Claim | 114 | $52.47 | Protected Creditor Under Seal |
| | | | Claim | 41 | $83.72 | Protected Creditor Under Seal |
| | | | Claim | 115 | $62.15 | Protected Creditor Under Seal |
| | | | Claim | 113 | $59.38 | Protected Creditor Under Seal |
| | | | Claim | SEIU103 | $36.26 | Protected Creditor Under Seal |
| | | | Claim | SEIU103 | $32.16 | Protected Creditor Under Seal |
| | | | Claim | SEIU103 | $119.00 | Protected Creditor Under Seal |
| | | | Claim | SEIU103 | $36.26 | Protected Creditor Under Seal |
| | | | Claim | SEIU103 | $56.97 | Protected Creditor Under Seal |
| | | | Claim | SEIU103 | $92.54 | Protected Creditor Under Seal |
| | | | Claim | SEIU103 | $80.19 | Protected Creditor Under Seal |
| | | | Claim | SEIU103 | $82.85 | Protected Creditor Under Seal |
| | | | Claim | SEIU103 | $42.99 | Protected Creditor Under Seal |
| | | | Claim | SEIU103 | $37.22 | Protected Creditor Under Seal |
| | | | Claim | SEIU103 | $36.53 | Protected Creditor Under Seal |
| | | | Claim | SEIU103 | $45.42 | Protected Creditor Under Seal |
| | | | Claim | SEIU103 | $123.02 | Protected Creditor Under Seal |
| | | | Claim | SEIU103 | $51.79 | Protected Creditor Under Seal |
| | | | Claim | SEIU103 | $47.43 | Protected Creditor Under Seal |
| | | | Claim | SEIU103 | $100.04 | Protected Creditor Under Seal |
| | | | Claim | SEIU103 | $47.43 | Protected Creditor Under Seal |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim SEIU103 | $55.60 Protected Creditor Under Seal | | |
| | | | Claim SEIU103 | $63.45 Protected Creditor Under Seal | | |
| | | | Claim SEIU103 | $30.97 Protected Creditor Under Seal | | |
| | | | Claim SEIU103 | $32.81 Protected Creditor Under Seal | | |
| | | | Claim SEIU103 | $82.30 Protected Creditor Under Seal | | |
| | | | Claim SEIU103 | $40.14 Protected Creditor Under Seal | | |
| | | | Claim SEIU103 | $30.97 Protected Creditor Under Seal | | |
| | | | Claim SEIU103 | $55.60 Protected Creditor Under Seal | | |
| | | | Claim SEIU103 | $55.60 Protected Creditor Under Seal | | |
| | | | Claim SEIU103 | $42.47 Protected Creditor Under Seal | | |
| | | | Claim SEIU103 | $71.08 Protected Creditor Under Seal | | |
| | | | Claim   116 | $32.58 Protected Creditor Under Seal | | |
| | | | ] | | | |
| | <5300-00 Wages>, 510 | | | | | |
| | US Treasury | Priority | | $0.00 | $0.00 | $84,040.86 |
| | P.O. 21126 | 05/02/11 | | $84,040.86 | | |
| | | | [Employee Income Tax Distribution: | | | |
| | Philadelphia, PA 19114 | | Claim   3 | $88.15 Protected Creditor Under Seal | | |
| | | | Claim   36 | $1409.80 Protected Creditor Under Seal | | |
| | | | Claim   38 | $2261.74 Protected Creditor Under Seal | | |
| | | | Claim   40 | $1029.30 Protected Creditor Under Seal | | |
| | | | Claim   42 | $1272.60 Protected Creditor Under Seal | | |
| | | | Claim   44 | $736.16 Protected Creditor Under Seal | | |
| | | | Claim   45 | $490.00 Protected Creditor Under Seal | | |
| | | | Claim   46 | $2075.25 Protected Creditor Under Seal | | |
| | | | Claim   47 | $800.79 Protected Creditor Under Seal | | |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| | | Claim | 48 | $1762.59 | Protected Creditor Under Seal | | |
| | | Claim | 49 | $1127.00 | Protected Creditor Under Seal | | |
| | | Claim | 50 | $736.18 | Protected Creditor Under Seal | | |
| | | Claim | 51 | $104.59 | Protected Creditor Under Seal | | |
| | | Claim | 53 | $504.00 | Protected Creditor Under Seal | | |
| | | Claim | 55 | $587.93 | Protected Creditor Under Seal | | |
| | | Claim | 56 | $290.92 | Protected Creditor Under Seal | | |
| | | Claim | 57 | $777.34 | Protected Creditor Under Seal | | |
| | | Claim | 58 | $1772.74 | Protected Creditor Under Seal | | |
| | | Claim | 61 | $1176.00 | Protected Creditor Under Seal | | |
| | | Claim | 63 | $742.84 | Protected Creditor Under Seal | | |
| | | Claim | 64 | $1456.87 | Protected Creditor Under Seal | | |
| | | Claim | 67 | $1470.00 | Protected Creditor Under Seal | | |
| | | Claim | 68 | $824.82 | Protected Creditor Under Seal | | |
| | | Claim | 69 | $1293.87 | Protected Creditor Under Seal | | |
| | | Claim | 70 | $1100.18 | Protected Creditor Under Seal | | |
| | | Claim | 73 | $1364.55 | Protected Creditor Under Seal | | |
| | | Claim | 74 | $1149.52 | Protected Creditor Under Seal | | |
| | | Claim | 77 | $1033.20 | Protected Creditor Under Seal | | |
| | | Claim | 80 | $205.60 | Protected Creditor Under Seal | | |
| | | Claim | 81 | $337.65 | Protected Creditor Under Seal | | |
| | | Claim | 83 | $986.37 | Protected Creditor Under Seal | | |
| | | Claim | 84 | $999.94 | Protected Creditor Under Seal | | |
| | | Claim | 86 | $722.02 | Protected Creditor Under Seal | | |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| | | Claim | 91 | $3066.00 | Protected Creditor Under Seal | | |
| | | Claim | 92 | $1049.87 | Protected Creditor Under Seal | | |
| | | Claim | 96 | $1516.26 | Protected Creditor Under Seal | | |
| | | Claim | 107 | $2038.01 | Protected Creditor Under Seal | | |
| | | Claim | 108 | $1102.08 | Protected Creditor Under Seal | | |
| | | Claim | 110 | $492.35 | Protected Creditor Under Seal | | |
| | | Claim | 111 | $1648.51 | Protected Creditor Under Seal | | |
| | | Claim | 112 | $3066.00 | Protected Creditor Under Seal | | |
| | | Claim | 37 | $306.94 | Protected Creditor Under Seal | | |
| | | Claim | 114 | $1013.21 | Protected Creditor Under Seal | | |
| | | Claim | 41 | $1616.71 | Protected Creditor Under Seal | | |
| | | Claim | 115 | $1200.19 | Protected Creditor Under Seal | | |
| | | Claim | 113 | $1146.66 | Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $700.11 | Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $621.03 | Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $2297.98 | Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $700.11 | Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $1100.13 | Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $1787.05 | Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $1548.53 | Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $1599.91 | Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $830.13 | Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $718.65 | Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $705.50 | Protected Creditor Under Seal | | |

# Claims Register

## Case:  11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim  SEIU103 | $877.16   Protected Creditor Under Seal | | |
| | | | Claim  SEIU103 | $2375.62   Protected Creditor Under Seal | | |
| | | | Claim  SEIU103 | $1000.17   Protected Creditor Under Seal | | |
| | | | Claim  SEIU103 | $915.81   Protected Creditor Under Seal | | |
| | | | Claim  SEIU103 | $1931.78   Protected Creditor Under Seal | | |
| | | | Claim  SEIU103 | $915.81   Protected Creditor Under Seal | | |
| | | | Claim  SEIU103 | $1073.59   Protected Creditor Under Seal | | |
| | | | Claim  SEIU103 | $1225.20   Protected Creditor Under Seal | | |
| | | | Claim  SEIU103 | $598.08   Protected Creditor Under Seal | | |
| | | | Claim  SEIU103 | $633.59   Protected Creditor Under Seal | | |
| | | | Claim  SEIU103 | $1589.28   Protected Creditor Under Seal | | |
| | | | Claim  SEIU103 | $775.12   Protected Creditor Under Seal | | |
| | | | Claim  SEIU103 | $598.08   Protected Creditor Under Seal | | |
| | | | Claim  SEIU103 | $1073.59   Protected Creditor Under Seal | | |
| | | | Claim  SEIU103 | $1073.59   Protected Creditor Under Seal | | |
| | | | Claim  SEIU103 | $820.13   Protected Creditor Under Seal | | |
| | | | Claim  SEIU103 | $1372.67   Protected Creditor Under Seal | | |
| | | | Claim  116 | $629.16   Protected Creditor Under Seal | | |

]

<5300-00  Wages>,  510

| | | | | | | |
|---|---|---|---|---|---|---|
| | US Treasury | Priority | | $0.00 | $0.00 | $18,609.02 |
| | P.O. 21126 | 05/02/11 | | $18,609.02 | | |
| | | | [Employee FICA Distribution: | | | |
| | Philadelphia, PA 19114 | | Claim  3 | $19.52   Protected Creditor Under Seal | | |
| | | | Claim  36 | $312.17   Protected Creditor Under Seal | | |
| | | | Claim  38 | $500.81   Protected Creditor Under Seal | | |

# Claims Register

## Case: 11-31703     GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:   09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| | | | Claim | 40 | $227.92  Protected Creditor Under Seal | | |
| | | | Claim | 42 | $281.79  Protected Creditor Under Seal | | |
| | | | Claim | 44 | $163.01  Protected Creditor Under Seal | | |
| | | | Claim | 45 | $108.50  Protected Creditor Under Seal | | |
| | | | Claim | 46 | $459.52  Protected Creditor Under Seal | | |
| | | | Claim | 47 | $177.32  Protected Creditor Under Seal | | |
| | | | Claim | 48 | $390.29  Protected Creditor Under Seal | | |
| | | | Claim | 49 | $249.55  Protected Creditor Under Seal | | |
| | | | Claim | 50 | $163.01  Protected Creditor Under Seal | | |
| | | | Claim | 51 | $23.16  Protected Creditor Under Seal | | |
| | | | Claim | 53 | $111.60  Protected Creditor Under Seal | | |
| | | | Claim | 55 | $130.19  Protected Creditor Under Seal | | |
| | | | Claim | 56 | $64.42  Protected Creditor Under Seal | | |
| | | | Claim | 57 | $172.12  Protected Creditor Under Seal | | |
| | | | Claim | 58 | $392.53  Protected Creditor Under Seal | | |
| | | | Claim | 61 | $260.40  Protected Creditor Under Seal | | |
| | | | Claim | 63 | $164.49  Protected Creditor Under Seal | | |
| | | | Claim | 64 | $322.59  Protected Creditor Under Seal | | |
| | | | Claim | 67 | $325.50  Protected Creditor Under Seal | | |
| | | | Claim | 68 | $182.64  Protected Creditor Under Seal | | |
| | | | Claim | 69 | $286.50  Protected Creditor Under Seal | | |
| | | | Claim | 70 | $243.61  Protected Creditor Under Seal | | |
| | | | Claim | 73 | $302.15  Protected Creditor Under Seal | | |
| | | | Claim | 74 | $254.54  Protected Creditor Under Seal | | |

# Claims Register

## Case:  11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim 77 | $228.78  Protected Creditor Under Seal | | |
| | | | Claim 80 | $45.53  Protected Creditor Under Seal | | |
| | | | Claim 81 | $74.77  Protected Creditor Under Seal | | |
| | | | Claim 83 | $218.41  Protected Creditor Under Seal | | |
| | | | Claim 84 | $221.41  Protected Creditor Under Seal | | |
| | | | Claim 86 | $159.88  Protected Creditor Under Seal | | |
| | | | Claim 91 | $678.90  Protected Creditor Under Seal | | |
| | | | Claim 92 | $232.47  Protected Creditor Under Seal | | |
| | | | Claim 96 | $335.74  Protected Creditor Under Seal | | |
| | | | Claim 107 | $451.27  Protected Creditor Under Seal | | |
| | | | Claim 108 | $244.03  Protected Creditor Under Seal | | |
| | | | Claim 110 | $109.02  Protected Creditor Under Seal | | |
| | | | Claim 111 | $365.03  Protected Creditor Under Seal | | |
| | | | Claim 112 | $678.90  Protected Creditor Under Seal | | |
| | | | Claim 37 | $67.96  Protected Creditor Under Seal | | |
| | | | Claim 114 | $224.35  Protected Creditor Under Seal | | |
| | | | Claim 41 | $357.98  Protected Creditor Under Seal | | |
| | | | Claim 115 | $265.76  Protected Creditor Under Seal | | |
| | | | Claim 113 | $253.90  Protected Creditor Under Seal | | |
| | | | Claim SEIU103 | $155.02  Protected Creditor Under Seal | | |
| | | | Claim SEIU103 | $137.51  Protected Creditor Under Seal | | |
| | | | Claim SEIU103 | $508.84  Protected Creditor Under Seal | | |
| | | | Claim SEIU103 | $155.02  Protected Creditor Under Seal | | |
| | | | Claim SEIU103 | $243.60  Protected Creditor Under Seal | | |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim  SEIU103 | $395.70 | Protected Creditor Under Seal | |
| | | | Claim  SEIU103 | $342.89 | Protected Creditor Under Seal | |
| | | | Claim  SEIU103 | $354.26 | Protected Creditor Under Seal | |
| | | | Claim  SEIU103 | $183.82 | Protected Creditor Under Seal | |
| | | | Claim  SEIU103 | $159.13 | Protected Creditor Under Seal | |
| | | | Claim  SEIU103 | $156.22 | Protected Creditor Under Seal | |
| | | | Claim  SEIU103 | $194.23 | Protected Creditor Under Seal | |
| | | | Claim  SEIU103 | $526.03 | Protected Creditor Under Seal | |
| | | | Claim  SEIU103 | $221.47 | Protected Creditor Under Seal | |
| | | | Claim  SEIU103 | $202.79 | Protected Creditor Under Seal | |
| | | | Claim  SEIU103 | $427.75 | Protected Creditor Under Seal | |
| | | | Claim  SEIU103 | $202.79 | Protected Creditor Under Seal | |
| | | | Claim  SEIU103 | $237.72 | Protected Creditor Under Seal | |
| | | | Claim  SEIU103 | $271.29 | Protected Creditor Under Seal | |
| | | | Claim  SEIU103 | $132.43 | Protected Creditor Under Seal | |
| | | | Claim  SEIU103 | $140.30 | Protected Creditor Under Seal | |
| | | | Claim  SEIU103 | $351.91 | Protected Creditor Under Seal | |
| | | | Claim  SEIU103 | $171.63 | Protected Creditor Under Seal | |
| | | | Claim  SEIU103 | $132.43 | Protected Creditor Under Seal | |
| | | | Claim  SEIU103 | $237.72 | Protected Creditor Under Seal | |
| | | | Claim  SEIU103 | $237.72 | Protected Creditor Under Seal | |
| | | | Claim  SEIU103 | $181.60 | Protected Creditor Under Seal | |
| | | | Claim  SEIU103 | $303.95 | Protected Creditor Under Seal | |
| | | | Claim  116 | $139.31 | Protected Creditor Under Seal | |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | ] | | | |
| | <5300-00  Wages>,  510 | | | | | |
| | Employment Development Department | Priority | | $0.00 | $0.00 | $21,010.19 |
| | P.O. Box 826880 | 05/02/11 | | $21,010.19 | | |
| | | | [Employee CA Income Tax Distribution: | | | |
| | Sacramento, CA 94280-0001 | | Claim     3 | $22.04   Protected Creditor Under Seal | | |
| | | | Claim    36 | $352.45   Protected Creditor Under Seal | | |
| | | | Claim    38 | $565.44   Protected Creditor Under Seal | | |
| | | | Claim    40 | $257.32   Protected Creditor Under Seal | | |
| | | | Claim    42 | $318.15   Protected Creditor Under Seal | | |
| | | | Claim    44 | $184.04   Protected Creditor Under Seal | | |
| | | | Claim    45 | $122.50   Protected Creditor Under Seal | | |
| | | | Claim    46 | $518.81   Protected Creditor Under Seal | | |
| | | | Claim    47 | $200.20   Protected Creditor Under Seal | | |
| | | | Claim    48 | $440.65   Protected Creditor Under Seal | | |
| | | | Claim    49 | $281.75   Protected Creditor Under Seal | | |
| | | | Claim    50 | $184.04   Protected Creditor Under Seal | | |
| | | | Claim    51 | $26.15   Protected Creditor Under Seal | | |
| | | | Claim    53 | $126.00   Protected Creditor Under Seal | | |
| | | | Claim    55 | $146.98   Protected Creditor Under Seal | | |
| | | | Claim    56 | $72.73   Protected Creditor Under Seal | | |
| | | | Claim    57 | $194.33   Protected Creditor Under Seal | | |
| | | | Claim    58 | $443.18   Protected Creditor Under Seal | | |
| | | | Claim    61 | $294.00   Protected Creditor Under Seal | | |
| | | | Claim    63 | $185.71   Protected Creditor Under Seal | | |
| | | | Claim    64 | $364.22   Protected Creditor Under Seal | | |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| | | | Claim | 67 | $367.50  Protected Creditor Under Seal | | |
| | | | Claim | 68 | $206.20  Protected Creditor Under Seal | | |
| | | | Claim | 69 | $323.47  Protected Creditor Under Seal | | |
| | | | Claim | 70 | $275.04  Protected Creditor Under Seal | | |
| | | | Claim | 73 | $341.14  Protected Creditor Under Seal | | |
| | | | Claim | 74 | $287.38  Protected Creditor Under Seal | | |
| | | | Claim | 77 | $258.30  Protected Creditor Under Seal | | |
| | | | Claim | 80 | $51.40  Protected Creditor Under Seal | | |
| | | | Claim | 81 | $84.41  Protected Creditor Under Seal | | |
| | | | Claim | 83 | $246.59  Protected Creditor Under Seal | | |
| | | | Claim | 84 | $249.98  Protected Creditor Under Seal | | |
| | | | Claim | 86 | $180.51  Protected Creditor Under Seal | | |
| | | | Claim | 91 | $766.50  Protected Creditor Under Seal | | |
| | | | Claim | 92 | $262.47  Protected Creditor Under Seal | | |
| | | | Claim | 96 | $379.06  Protected Creditor Under Seal | | |
| | | | Claim | 107 | $509.50  Protected Creditor Under Seal | | |
| | | | Claim | 108 | $275.52  Protected Creditor Under Seal | | |
| | | | Claim | 110 | $123.09  Protected Creditor Under Seal | | |
| | | | Claim | 111 | $412.13  Protected Creditor Under Seal | | |
| | | | Claim | 112 | $766.50  Protected Creditor Under Seal | | |
| | | | Claim | 37 | $76.73  Protected Creditor Under Seal | | |
| | | | Claim | 114 | $253.30  Protected Creditor Under Seal | | |
| | | | Claim | 41 | $404.18  Protected Creditor Under Seal | | |
| | | | Claim | 115 | $300.05  Protected Creditor Under Seal | | |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim    113 | $286.66 | Protected Creditor Under Seal | |
| | | | Claim  SEIU103 | $175.03 | Protected Creditor Under Seal | |
| | | | Claim  SEIU103 | $155.26 | Protected Creditor Under Seal | |
| | | | Claim  SEIU103 | $574.50 | Protected Creditor Under Seal | |
| | | | Claim  SEIU103 | $175.03 | Protected Creditor Under Seal | |
| | | | Claim  SEIU103 | $275.03 | Protected Creditor Under Seal | |
| | | | Claim  SEIU103 | $446.76 | Protected Creditor Under Seal | |
| | | | Claim  SEIU103 | $387.13 | Protected Creditor Under Seal | |
| | | | Claim  SEIU103 | $399.98 | Protected Creditor Under Seal | |
| | | | Claim  SEIU103 | $207.53 | Protected Creditor Under Seal | |
| | | | Claim  SEIU103 | $179.66 | Protected Creditor Under Seal | |
| | | | Claim  SEIU103 | $176.38 | Protected Creditor Under Seal | |
| | | | Claim  SEIU103 | $219.29 | Protected Creditor Under Seal | |
| | | | Claim  SEIU103 | $593.90 | Protected Creditor Under Seal | |
| | | | Claim  SEIU103 | $250.04 | Protected Creditor Under Seal | |
| | | | Claim  SEIU103 | $228.95 | Protected Creditor Under Seal | |
| | | | Claim  SEIU103 | $482.94 | Protected Creditor Under Seal | |
| | | | Claim  SEIU103 | $228.95 | Protected Creditor Under Seal | |
| | | | Claim  SEIU103 | $268.40 | Protected Creditor Under Seal | |
| | | | Claim  SEIU103 | $306.30 | Protected Creditor Under Seal | |
| | | | Claim  SEIU103 | $149.52 | Protected Creditor Under Seal | |
| | | | Claim  SEIU103 | $158.40 | Protected Creditor Under Seal | |
| | | | Claim  SEIU103 | $397.32 | Protected Creditor Under Seal | |
| | | | Claim  SEIU103 | $193.78 | Protected Creditor Under Seal | |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim SEIU103 | $149.52 Protected Creditor Under Seal | | |
| | | | Claim SEIU103 | $268.40 Protected Creditor Under Seal | | |
| | | | Claim SEIU103 | $268.40 Protected Creditor Under Seal | | |
| | | | Claim SEIU103 | $205.03 Protected Creditor Under Seal | | |
| | | | Claim SEIU103 | $343.17 Protected Creditor Under Seal | | |
| | | | Claim 116 | $157.29 Protected Creditor Under Seal | | |
| | | | ] | | | |
| | <5300-00 Wages>, 510 | | | | | |
| | US Treasury | Priority | | $0.00 | $0.00 | $4,352.12 |
| | P.O. 21126 | 05/02/11 | | $4,352.12 | | |
| | | | [Employer Medicare Distribution: | | | |
| | Philadelphia, PA 19114 | | Claim 3 | $4.56 Protected Creditor Under Seal | | |
| | | | Claim 36 | $73.01 Protected Creditor Under Seal | | |
| | | | Claim 38 | $117.13 Protected Creditor Under Seal | | |
| | | | Claim 40 | $53.30 Protected Creditor Under Seal | | |
| | | | Claim 42 | $65.90 Protected Creditor Under Seal | | |
| | | | Claim 44 | $38.12 Protected Creditor Under Seal | | |
| | | | Claim 45 | $25.38 Protected Creditor Under Seal | | |
| | | | Claim 46 | $107.47 Protected Creditor Under Seal | | |
| | | | Claim 47 | $41.47 Protected Creditor Under Seal | | |
| | | | Claim 48 | $91.28 Protected Creditor Under Seal | | |
| | | | Claim 49 | $58.36 Protected Creditor Under Seal | | |
| | | | Claim 50 | $38.12 Protected Creditor Under Seal | | |
| | | | Claim 51 | $5.42 Protected Creditor Under Seal | | |
| | | | Claim 53 | $26.10 Protected Creditor Under Seal | | |
| | | | Claim 55 | $30.45 Protected Creditor Under Seal | | |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| | | | Claim | 56 | $15.07  Protected Creditor Under Seal | | |
| | | | Claim | 57 | $40.25  Protected Creditor Under Seal | | |
| | | | Claim | 58 | $91.80  Protected Creditor Under Seal | | |
| | | | Claim | 61 | $60.90  Protected Creditor Under Seal | | |
| | | | Claim | 63 | $38.47  Protected Creditor Under Seal | | |
| | | | Claim | 64 | $75.45  Protected Creditor Under Seal | | |
| | | | Claim | 67 | $76.13  Protected Creditor Under Seal | | |
| | | | Claim | 68 | $42.71  Protected Creditor Under Seal | | |
| | | | Claim | 69 | $67.00  Protected Creditor Under Seal | | |
| | | | Claim | 70 | $56.97  Protected Creditor Under Seal | | |
| | | | Claim | 73 | $70.66  Protected Creditor Under Seal | | |
| | | | Claim | 74 | $59.53  Protected Creditor Under Seal | | |
| | | | Claim | 77 | $53.51  Protected Creditor Under Seal | | |
| | | | Claim | 80 | $10.65  Protected Creditor Under Seal | | |
| | | | Claim | 81 | $17.49  Protected Creditor Under Seal | | |
| | | | Claim | 83 | $51.08  Protected Creditor Under Seal | | |
| | | | Claim | 84 | $51.78  Protected Creditor Under Seal | | |
| | | | Claim | 86 | $37.39  Protected Creditor Under Seal | | |
| | | | Claim | 91 | $158.78  Protected Creditor Under Seal | | |
| | | | Claim | 92 | $54.37  Protected Creditor Under Seal | | |
| | | | Claim | 96 | $78.52  Protected Creditor Under Seal | | |
| | | | Claim | 107 | $105.54  Protected Creditor Under Seal | | |
| | | | Claim | 108 | $57.07  Protected Creditor Under Seal | | |
| | | | Claim | 110 | $25.50  Protected Creditor Under Seal | | |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | Claim | 111 | $85.37  Protected Creditor Under Seal | | |
| | | Claim | 112 | $158.78  Protected Creditor Under Seal | | |
| | | Claim | 37 | $15.89  Protected Creditor Under Seal | | |
| | | Claim | 114 | $52.47  Protected Creditor Under Seal | | |
| | | Claim | 41 | $83.72  Protected Creditor Under Seal | | |
| | | Claim | 115 | $62.15  Protected Creditor Under Seal | | |
| | | Claim | 113 | $59.38  Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $36.26  Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $32.16  Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $119.00  Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $36.26  Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $56.97  Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $92.54  Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $80.19  Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $82.85  Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $42.99  Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $37.22  Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $36.53  Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $45.42  Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $123.02  Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $51.79  Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $47.43  Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $100.04  Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $47.43  Protected Creditor Under Seal | | |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim SEIU103 | $55.60 Protected Creditor Under Seal | | |
| | | | Claim SEIU103 | $63.45 Protected Creditor Under Seal | | |
| | | | Claim SEIU103 | $30.97 Protected Creditor Under Seal | | |
| | | | Claim SEIU103 | $32.81 Protected Creditor Under Seal | | |
| | | | Claim SEIU103 | $82.30 Protected Creditor Under Seal | | |
| | | | Claim SEIU103 | $40.14 Protected Creditor Under Seal | | |
| | | | Claim SEIU103 | $30.97 Protected Creditor Under Seal | | |
| | | | Claim SEIU103 | $55.60 Protected Creditor Under Seal | | |
| | | | Claim SEIU103 | $55.60 Protected Creditor Under Seal | | |
| | | | Claim SEIU103 | $42.47 Protected Creditor Under Seal | | |
| | | | Claim SEIU103 | $71.08 Protected Creditor Under Seal | | |
| | | | Claim 116 | $32.58 Protected Creditor Under Seal | | |
| | | | ] | | | |
| | <5800-00 Claims of Governmental Units>, 510 | | | | | |
| | US Treasury P.O. 21126 Philadelphia, PA 19114 | Priority 05/02/11 | | $0.00 $6,906.86 | $0.00 | $6,906.86 |
| | | | [Employer FUTA Distribution: | | | |
| | | | Claim 3 | $7.56 Protected Creditor Under Seal | | |
| | | | Claim 36 | $120.84 Protected Creditor Under Seal | | |
| | | | Claim 38 | $168.00 Protected Creditor Under Seal | | |
| | | | Claim 40 | $88.23 Protected Creditor Under Seal | | |
| | | | Claim 42 | $109.08 Protected Creditor Under Seal | | |
| | | | Claim 44 | $63.10 Protected Creditor Under Seal | | |
| | | | Claim 45 | $42.00 Protected Creditor Under Seal | | |
| | | | Claim 46 | $168.00 Protected Creditor Under Seal | | |
| | | | Claim 47 | $68.64 Protected Creditor Under Seal | | |

# Claims Register

## Case: 11-31703     GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:     09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | Claim | 48 | $151.08  Protected Creditor Under Seal | | |
| | | Claim | 49 | $96.60  Protected Creditor Under Seal | | |
| | | Claim | 50 | $63.10  Protected Creditor Under Seal | | |
| | | Claim | 51 | $8.96  Protected Creditor Under Seal | | |
| | | Claim | 53 | $43.20  Protected Creditor Under Seal | | |
| | | Claim | 55 | $50.39  Protected Creditor Under Seal | | |
| | | Claim | 56 | $24.94  Protected Creditor Under Seal | | |
| | | Claim | 57 | $66.63  Protected Creditor Under Seal | | |
| | | Claim | 58 | $151.95  Protected Creditor Under Seal | | |
| | | Claim | 61 | $100.80  Protected Creditor Under Seal | | |
| | | Claim | 63 | $63.67  Protected Creditor Under Seal | | |
| | | Claim | 64 | $124.87  Protected Creditor Under Seal | | |
| | | Claim | 67 | $126.00  Protected Creditor Under Seal | | |
| | | Claim | 68 | $70.70  Protected Creditor Under Seal | | |
| | | Claim | 69 | $110.90  Protected Creditor Under Seal | | |
| | | Claim | 70 | $94.30  Protected Creditor Under Seal | | |
| | | Claim | 73 | $116.96  Protected Creditor Under Seal | | |
| | | Claim | 74 | $98.53  Protected Creditor Under Seal | | |
| | | Claim | 77 | $88.56  Protected Creditor Under Seal | | |
| | | Claim | 80 | $17.62  Protected Creditor Under Seal | | |
| | | Claim | 81 | $28.94  Protected Creditor Under Seal | | |
| | | Claim | 83 | $84.55  Protected Creditor Under Seal | | |
| | | Claim | 84 | $85.71  Protected Creditor Under Seal | | |
| | | Claim | 86 | $61.89  Protected Creditor Under Seal | | |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | Claim | 91 | $168.00  Protected Creditor Under Seal | | |
| | | Claim | 92 | $89.99  Protected Creditor Under Seal | | |
| | | Claim | 96 | $129.96  Protected Creditor Under Seal | | |
| | | Claim | 107 | $168.00  Protected Creditor Under Seal | | |
| | | Claim | 108 | $94.46  Protected Creditor Under Seal | | |
| | | Claim | 110 | $42.20  Protected Creditor Under Seal | | |
| | | Claim | 111 | $141.30  Protected Creditor Under Seal | | |
| | | Claim | 112 | $168.00  Protected Creditor Under Seal | | |
| | | Claim | 37 | $26.31  Protected Creditor Under Seal | | |
| | | Claim | 114 | $86.85  Protected Creditor Under Seal | | |
| | | Claim | 41 | $138.57  Protected Creditor Under Seal | | |
| | | Claim | 115 | $102.87  Protected Creditor Under Seal | | |
| | | Claim | 113 | $98.28  Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $60.01  Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $53.23  Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $168.00  Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $60.01  Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $94.30  Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $153.18  Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $132.73  Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $137.13  Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $71.15  Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $61.60  Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $60.47  Protected Creditor Under Seal | | |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim  SEIU103 | $75.19  Protected Creditor Under Seal | | |
| | | | Claim  SEIU103 | $168.00  Protected Creditor Under Seal | | |
| | | | Claim  SEIU103 | $85.73  Protected Creditor Under Seal | | |
| | | | Claim  SEIU103 | $78.50  Protected Creditor Under Seal | | |
| | | | Claim  SEIU103 | $165.58  Protected Creditor Under Seal | | |
| | | | Claim  SEIU103 | $78.50  Protected Creditor Under Seal | | |
| | | | Claim  SEIU103 | $92.02  Protected Creditor Under Seal | | |
| | | | Claim  SEIU103 | $105.02  Protected Creditor Under Seal | | |
| | | | Claim  SEIU103 | $51.26  Protected Creditor Under Seal | | |
| | | | Claim  SEIU103 | $54.31  Protected Creditor Under Seal | | |
| | | | Claim  SEIU103 | $136.22  Protected Creditor Under Seal | | |
| | | | Claim  SEIU103 | $66.44  Protected Creditor Under Seal | | |
| | | | Claim  SEIU103 | $51.26  Protected Creditor Under Seal | | |
| | | | Claim  SEIU103 | $92.02  Protected Creditor Under Seal | | |
| | | | Claim  SEIU103 | $92.02  Protected Creditor Under Seal | | |
| | | | Claim  SEIU103 | $70.30  Protected Creditor Under Seal | | |
| | | | Claim  SEIU103 | $117.66  Protected Creditor Under Seal | | |
| | | | Claim  116 | $53.93  Protected Creditor Under Seal | | |
| | | | ] | | | |
| | <5800-00  Claims of Governmental Units>,  510 | | | | | |
| | US Treasury | Priority | | $0.00 | $0.00 | $18,609.02 |
| | P.O. 21126 | 05/02/11 | | $18,609.02 | | |
| | | | [Employer FICA Distribution: | | | |
| | Philadelphia, PA 19114 | | Claim  3 | $19.52  Protected Creditor Under Seal | | |
| | | | Claim  36 | $312.17  Protected Creditor Under Seal | | |
| | | | Claim  38 | $500.81  Protected Creditor Under Seal | | |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| | | Claim | 40 | $227.92 | Protected Creditor Under Seal | | |
| | | Claim | 42 | $281.79 | Protected Creditor Under Seal | | |
| | | Claim | 44 | $163.01 | Protected Creditor Under Seal | | |
| | | Claim | 45 | $108.50 | Protected Creditor Under Seal | | |
| | | Claim | 46 | $459.52 | Protected Creditor Under Seal | | |
| | | Claim | 47 | $177.32 | Protected Creditor Under Seal | | |
| | | Claim | 48 | $390.29 | Protected Creditor Under Seal | | |
| | | Claim | 49 | $249.55 | Protected Creditor Under Seal | | |
| | | Claim | 50 | $163.01 | Protected Creditor Under Seal | | |
| | | Claim | 51 | $23.16 | Protected Creditor Under Seal | | |
| | | Claim | 53 | $111.60 | Protected Creditor Under Seal | | |
| | | Claim | 55 | $130.19 | Protected Creditor Under Seal | | |
| | | Claim | 56 | $64.42 | Protected Creditor Under Seal | | |
| | | Claim | 57 | $172.12 | Protected Creditor Under Seal | | |
| | | Claim | 58 | $392.53 | Protected Creditor Under Seal | | |
| | | Claim | 61 | $260.40 | Protected Creditor Under Seal | | |
| | | Claim | 63 | $164.49 | Protected Creditor Under Seal | | |
| | | Claim | 64 | $322.59 | Protected Creditor Under Seal | | |
| | | Claim | 67 | $325.50 | Protected Creditor Under Seal | | |
| | | Claim | 68 | $182.64 | Protected Creditor Under Seal | | |
| | | Claim | 69 | $286.50 | Protected Creditor Under Seal | | |
| | | Claim | 70 | $243.61 | Protected Creditor Under Seal | | |
| | | Claim | 73 | $302.15 | Protected Creditor Under Seal | | |
| | | Claim | 74 | $254.54 | Protected Creditor Under Seal | | |

# Claims Register

## Case: 11-31703     GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:     09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | Claim | 77 | $228.78  Protected Creditor Under Seal | | |
| | | Claim | 80 | $45.53  Protected Creditor Under Seal | | |
| | | Claim | 81 | $74.77  Protected Creditor Under Seal | | |
| | | Claim | 83 | $218.41  Protected Creditor Under Seal | | |
| | | Claim | 84 | $221.41  Protected Creditor Under Seal | | |
| | | Claim | 86 | $159.88  Protected Creditor Under Seal | | |
| | | Claim | 91 | $678.90  Protected Creditor Under Seal | | |
| | | Claim | 92 | $232.47  Protected Creditor Under Seal | | |
| | | Claim | 96 | $335.74  Protected Creditor Under Seal | | |
| | | Claim | 107 | $451.27  Protected Creditor Under Seal | | |
| | | Claim | 108 | $244.03  Protected Creditor Under Seal | | |
| | | Claim | 110 | $109.02  Protected Creditor Under Seal | | |
| | | Claim | 111 | $365.03  Protected Creditor Under Seal | | |
| | | Claim | 112 | $678.90  Protected Creditor Under Seal | | |
| | | Claim | 37 | $67.96  Protected Creditor Under Seal | | |
| | | Claim | 114 | $224.35  Protected Creditor Under Seal | | |
| | | Claim | 41 | $357.98  Protected Creditor Under Seal | | |
| | | Claim | 115 | $265.76  Protected Creditor Under Seal | | |
| | | Claim | 113 | $253.90  Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $155.02  Protected  Creditor  Under  Seal | | |
| | | Claim | SEIU103 | $137.51  Protected  Creditor  Under  Seal | | |
| | | Claim | SEIU103 | $508.84  Protected  Creditor  Under  Seal | | |
| | | Claim | SEIU103 | $155.02  Protected  Creditor  Under  Seal | | |
| | | Claim | SEIU103 | $243.60  Protected Creditor Under Seal | | |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | Claim | SEIU103 | $395.70 | Protected Creditor Under Seal | |
| | | Claim | SEIU103 | $342.89 | Protected Creditor Under Seal | |
| | | Claim | SEIU103 | $354.26 | Protected Creditor Under Seal | |
| | | Claim | SEIU103 | $183.82 | Protected Creditor Under Seal | |
| | | Claim | SEIU103 | $159.13 | Protected Creditor Under Seal | |
| | | Claim | SEIU103 | $156.22 | Protected Creditor Under Seal | |
| | | Claim | SEIU103 | $194.23 | Protected Creditor Under Seal | |
| | | Claim | SEIU103 | $526.03 | Protected Creditor Under Seal | |
| | | Claim | SEIU103 | $221.47 | Protected Creditor Under Seal | |
| | | Claim | SEIU103 | $202.79 | Protected Creditor Under Seal | |
| | | Claim | SEIU103 | $427.75 | Protected Creditor Under Seal | |
| | | Claim | SEIU103 | $202.79 | Protected Creditor Under Seal | |
| | | Claim | SEIU103 | $237.72 | Protected Creditor Under Seal | |
| | | Claim | SEIU103 | $271.29 | Protected Creditor Under Seal | |
| | | Claim | SEIU103 | $132.43 | Protected Creditor Under Seal | |
| | | Claim | SEIU103 | $140.30 | Protected Creditor Under Seal | |
| | | Claim | SEIU103 | $351.91 | Protected Creditor Under Seal | |
| | | Claim | SEIU103 | $171.63 | Protected Creditor Under Seal | |
| | | Claim | SEIU103 | $132.43 | Protected Creditor Under Seal | |
| | | Claim | SEIU103 | $237.72 | Protected Creditor Under Seal | |
| | | Claim | SEIU103 | $237.72 | Protected Creditor Under Seal | |
| | | Claim | SEIU103 | $181.60 | Protected Creditor Under Seal | |
| | | Claim | SEIU103 | $303.95 | Protected Creditor Under Seal | |
| | | Claim | 116 | $139.31 | Protected Creditor Under Seal | |

# Claims Register

## Case: 11-31703     GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:     09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | ] | | | |
| | <5800-00  Claims of Governmental Units>, 510 | | | | | |
| | Employment Development Department | Priority | | $0.00 | $0.00 | $287.81 |
| | P.O. Box 826880 | 05/02/11 | | $287.81 | | |
| | | | [Employer ETT Distribution: | | | |
| | Sacramento, CA 94280-0001 | | Claim 3 | $0.31 | Protected Creditor Under Seal | |
| | | | Claim 36 | $5.04 | Protected Creditor Under Seal | |
| | | | Claim 38 | $7.00 | Protected Creditor Under Seal | |
| | | | Claim 40 | $3.68 | Protected Creditor Under Seal | |
| | | | Claim 42 | $4.55 | Protected Creditor Under Seal | |
| | | | Claim 44 | $2.63 | Protected Creditor Under Seal | |
| | | | Claim 45 | $1.75 | Protected Creditor Under Seal | |
| | | | Claim 46 | $7.00 | Protected Creditor Under Seal | |
| | | | Claim 47 | $2.86 | Protected Creditor Under Seal | |
| | | | Claim 48 | $6.29 | Protected Creditor Under Seal | |
| | | | Claim 49 | $4.03 | Protected Creditor Under Seal | |
| | | | Claim 50 | $2.63 | Protected Creditor Under Seal | |
| | | | Claim 51 | $0.37 | Protected Creditor Under Seal | |
| | | | Claim 53 | $1.80 | Protected Creditor Under Seal | |
| | | | Claim 55 | $2.10 | Protected Creditor Under Seal | |
| | | | Claim 56 | $1.04 | Protected Creditor Under Seal | |
| | | | Claim 57 | $2.78 | Protected Creditor Under Seal | |
| | | | Claim 58 | $6.33 | Protected Creditor Under Seal | |
| | | | Claim 61 | $4.20 | Protected Creditor Under Seal | |
| | | | Claim 63 | $2.65 | Protected Creditor Under Seal | |
| | | | Claim 64 | $5.20 | Protected Creditor Under Seal | |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| | | | Claim | 67 | $5.25 Protected Creditor Under Seal | | |
| | | | Claim | 68 | $2.95 Protected Creditor Under Seal | | |
| | | | Claim | 69 | $4.62 Protected Creditor Under Seal | | |
| | | | Claim | 70 | $3.93 Protected Creditor Under Seal | | |
| | | | Claim | 73 | $4.87 Protected Creditor Under Seal | | |
| | | | Claim | 74 | $4.11 Protected Creditor Under Seal | | |
| | | | Claim | 77 | $3.69 Protected Creditor Under Seal | | |
| | | | Claim | 80 | $0.73 Protected Creditor Under Seal | | |
| | | | Claim | 81 | $1.21 Protected Creditor Under Seal | | |
| | | | Claim | 83 | $3.52 Protected Creditor Under Seal | | |
| | | | Claim | 84 | $3.57 Protected Creditor Under Seal | | |
| | | | Claim | 86 | $2.58 Protected Creditor Under Seal | | |
| | | | Claim | 91 | $7.00 Protected Creditor Under Seal | | |
| | | | Claim | 92 | $3.75 Protected Creditor Under Seal | | |
| | | | Claim | 96 | $5.42 Protected Creditor Under Seal | | |
| | | | Claim | 107 | $7.00 Protected Creditor Under Seal | | |
| | | | Claim | 108 | $3.94 Protected Creditor Under Seal | | |
| | | | Claim | 110 | $1.76 Protected Creditor Under Seal | | |
| | | | Claim | 111 | $5.89 Protected Creditor Under Seal | | |
| | | | Claim | 112 | $7.00 Protected Creditor Under Seal | | |
| | | | Claim | 37 | $1.10 Protected Creditor Under Seal | | |
| | | | Claim | 114 | $3.62 Protected Creditor Under Seal | | |
| | | | Claim | 41 | $5.77 Protected Creditor Under Seal | | |
| | | | Claim | 115 | $4.29 Protected Creditor Under Seal | | |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | Claim | 113 | $4.10 | Protected Creditor Under Seal | |
| | | Claim | SEIU103 | $2.50 | Protected Creditor Under Seal | |
| | | Claim | SEIU103 | $2.22 | Protected Creditor Under Seal | |
| | | Claim | SEIU103 | $7.00 | Protected Creditor Under Seal | |
| | | Claim | SEIU103 | $2.50 | Protected Creditor Under Seal | |
| | | Claim | SEIU103 | $3.93 | Protected Creditor Under Seal | |
| | | Claim | SEIU103 | $6.38 | Protected Creditor Under Seal | |
| | | Claim | SEIU103 | $5.53 | Protected Creditor Under Seal | |
| | | Claim | SEIU103 | $5.71 | Protected Creditor Under Seal | |
| | | Claim | SEIU103 | $2.96 | Protected Creditor Under Seal | |
| | | Claim | SEIU103 | $2.57 | Protected Creditor Under Seal | |
| | | Claim | SEIU103 | $2.52 | Protected Creditor Under Seal | |
| | | Claim | SEIU103 | $3.13 | Protected Creditor Under Seal | |
| | | Claim | SEIU103 | $7.00 | Protected Creditor Under Seal | |
| | | Claim | SEIU103 | $3.57 | Protected Creditor Under Seal | |
| | | Claim | SEIU103 | $3.27 | Protected Creditor Under Seal | |
| | | Claim | SEIU103 | $6.90 | Protected Creditor Under Seal | |
| | | Claim | SEIU103 | $3.27 | Protected Creditor Under Seal | |
| | | Claim | SEIU103 | $3.83 | Protected Creditor Under Seal | |
| | | Claim | SEIU103 | $4.38 | Protected Creditor Under Seal | |
| | | Claim | SEIU103 | $2.14 | Protected Creditor Under Seal | |
| | | Claim | SEIU103 | $2.26 | Protected Creditor Under Seal | |
| | | Claim | SEIU103 | $5.68 | Protected Creditor Under Seal | |
| | | Claim | SEIU103 | $2.77 | Protected Creditor Under Seal | |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim SEIU103 | $2.14 Protected Creditor Under Seal | | |
| | | | Claim SEIU103 | $3.83 Protected Creditor Under Seal | | |
| | | | Claim SEIU103 | $3.83 Protected Creditor Under Seal | | |
| | | | Claim SEIU103 | $2.93 Protected Creditor Under Seal | | |
| | | | Claim SEIU103 | $4.90 Protected Creditor Under Seal | | |
| | | | Claim 116 | $2.25 Protected Creditor Under Seal | | |
| | | | ] | | | |
| | <5800-00 Claims of Governmental Units>, 510 | | | | | |
| | Employment Development Department P.O. Box 826880 Sacramento, CA 94280-0001 | Priority 05/02/11 | | $0.00 $9,784.71 | $0.00 | $9,784.71 |
| | | | [Employer SUI Distribution: | | | |
| | | | Claim 3 | $10.70 Protected Creditor Under Seal | | |
| | | | Claim 36 | $171.19 Protected Creditor Under Seal | | |
| | | | Claim 38 | $238.00 Protected Creditor Under Seal | | |
| | | | Claim 40 | $124.99 Protected Creditor Under Seal | | |
| | | | Claim 42 | $154.53 Protected Creditor Under Seal | | |
| | | | Claim 44 | $89.39 Protected Creditor Under Seal | | |
| | | | Claim 45 | $59.50 Protected Creditor Under Seal | | |
| | | | Claim 46 | $238.00 Protected Creditor Under Seal | | |
| | | | Claim 47 | $97.24 Protected Creditor Under Seal | | |
| | | | Claim 48 | $214.03 Protected Creditor Under Seal | | |
| | | | Claim 49 | $136.85 Protected Creditor Under Seal | | |
| | | | Claim 50 | $89.39 Protected Creditor Under Seal | | |
| | | | Claim 51 | $12.70 Protected Creditor Under Seal | | |
| | | | Claim 53 | $61.20 Protected Creditor Under Seal | | |
| | | | Claim 55 | $71.39 Protected Creditor Under Seal | | |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| | | | Claim | 56 | $35.33  Protected Creditor Under Seal | | |
| | | | Claim | 57 | $94.39  Protected Creditor Under Seal | | |
| | | | Claim | 58 | $215.26  Protected Creditor Under Seal | | |
| | | | Claim | 61 | $142.80  Protected Creditor Under Seal | | |
| | | | Claim | 63 | $90.20  Protected Creditor Under Seal | | |
| | | | Claim | 64 | $176.91  Protected Creditor Under Seal | | |
| | | | Claim | 67 | $178.50  Protected Creditor Under Seal | | |
| | | | Claim | 68 | $100.16  Protected Creditor Under Seal | | |
| | | | Claim | 69 | $157.11  Protected Creditor Under Seal | | |
| | | | Claim | 70 | $133.59  Protected Creditor Under Seal | | |
| | | | Claim | 73 | $165.70  Protected Creditor Under Seal | | |
| | | | Claim | 74 | $139.58  Protected Creditor Under Seal | | |
| | | | Claim | 77 | $125.46  Protected Creditor Under Seal | | |
| | | | Claim | 80 | $24.97  Protected Creditor Under Seal | | |
| | | | Claim | 81 | $41.00  Protected Creditor Under Seal | | |
| | | | Claim | 83 | $119.77  Protected Creditor Under Seal | | |
| | | | Claim | 84 | $121.42  Protected Creditor Under Seal | | |
| | | | Claim | 86 | $87.67  Protected Creditor Under Seal | | |
| | | | Claim | 91 | $238.00  Protected Creditor Under Seal | | |
| | | | Claim | 92 | $127.48  Protected Creditor Under Seal | | |
| | | | Claim | 96 | $184.12  Protected Creditor Under Seal | | |
| | | | Claim | 107 | $238.00  Protected Creditor Under Seal | | |
| | | | Claim | 108 | $133.82  Protected Creditor Under Seal | | |
| | | | Claim | 110 | $59.79  Protected Creditor Under Seal | | |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | Claim | 111 | $200.18  Protected Creditor Under Seal | | |
| | | Claim | 112 | $238.00  Protected Creditor Under Seal | | |
| | | Claim | 37 | $37.27  Protected Creditor Under Seal | | |
| | | Claim | 114 | $123.03  Protected Creditor Under Seal | | |
| | | Claim | 41 | $196.31  Protected Creditor Under Seal | | |
| | | Claim | 115 | $145.74  Protected Creditor Under Seal | | |
| | | Claim | 113 | $139.24  Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $85.01  Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $75.41  Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $238.00  Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $85.01  Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $133.59  Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $217.00  Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $188.04  Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $194.27  Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $100.80  Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $87.26  Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $85.67  Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $106.51  Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $238.00  Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $121.45  Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $111.21  Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $234.57  Protected Creditor Under Seal | | |
| | | Claim | SEIU103 | $111.21  Protected Creditor Under Seal | | |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:   09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim SEIU103 | $130.36   Protected Creditor Under Seal | | |
| | | | Claim SEIU103 | $148.77   Protected Creditor Under Seal | | |
| | | | Claim SEIU103 | $72.62   Protected Creditor Under Seal | | |
| | | | Claim SEIU103 | $76.94   Protected Creditor Under Seal | | |
| | | | Claim SEIU103 | $192.98   Protected Creditor Under Seal | | |
| | | | Claim SEIU103 | $94.12   Protected Creditor Under Seal | | |
| | | | Claim SEIU103 | $72.62   Protected Creditor Under Seal | | |
| | | | Claim SEIU103 | $130.36   Protected Creditor Under Seal | | |
| | | | Claim SEIU103 | $130.36   Protected Creditor Under Seal | | |
| | | | Claim SEIU103 | $99.59   Protected Creditor Under Seal | | |
| | | | Claim SEIU103 | $166.68   Protected Creditor Under Seal | | |
| | | | Claim 116 | $76.40   Protected Creditor Under Seal | | |
| | | | ] | | | |
| | <5800-00   Claims of Governmental Units>, 510 | | | | | |
| | Employment Development Department P.O. Box 826880 | Unsecured 03/27/12 | | $0.00 $2,744.62 | $0.00 | $2,744.62 |
| | Sacremento, CA 94280-0001 | | [Employer SUI Distribution: | | | |
| | | | Claim 46-U | $238.00   Protected Creditor Under Seal | | |
| | | | Claim 48-U | $238.00   Protected Creditor Under Seal | | |
| | | | Claim 64-U | $238.00   Protected Creditor Under Seal | | |
| | | | Claim 72-U | $238.00   Protected Creditor Under Seal | | |
| | | | Claim 83-U | $238.00   Protected Creditor Under Seal | | |
| | | | Claim 91-U | $238.00   Protected Creditor Under Seal | | |
| | | | Claim 38-U | $78.47   Protected Creditor Under Seal | | |
| | | | Claim 49-U | $78.58   Protected Creditor Under Seal | | |
| | | | Claim 50-U | $61.20   Protected Creditor Under Seal | | |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim | 70-U | $26.11 | Protected Creditor Under Seal | | |
| | | | Claim | 73-U | $176.75 | Protected Creditor Under Seal | | |
| | | | Claim | 77-U | $6.75 | Protected Creditor Under Seal | | |
| | | | Claim | 113-U | $63.84 | Protected Creditor Under Seal | | |
| | | | Claim | 84-U | $45.45 | Protected Creditor Under Seal | | |
| | | | Claim | 92-U | $52.16 | Protected Creditor Under Seal | | |
| | | | Claim | 96-U | $136.06 | Protected Creditor Under Seal | | |
| | | | Claim | 110-U | $20.18 | Protected Creditor Under Seal | | |
| | | | Claim | 111-U | $41.09 | Protected Creditor Under Seal | | |
| | | | Claim | 37-U | $238.00 | Protected Creditor Under Seal | | |
| | | | Claim | 67-U | $119.22 | Protected Creditor Under Seal | | |
| | | | Claim | 115-U | $27.33 | Protected Creditor Under Seal | | |
| | | | Claim | 41-U | $7.73 | Protected Creditor Under Seal | | |
| | | | Claim | 112-U | $137.70 | Protected Creditor Under Seal | | |
| | | | ] | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| | Employment Development Department | Unsecured | | $0.00 | $0.00 | $969.27 |
| | P.O. Box 826880 | 03/27/12 | | $969.27 | | |
| | | | [Employee SDI Distribution: | | | |
| | Sacramento, CA 94280-0001 | | Claim | 46-U | $70.43 | Protected Creditor Under Seal | | |
| | | | Claim | 48-U | $69.35 | Protected  Creditor Under Seal | | |
| | | | Claim | 64-U | $85.03 | Protected Creditor Under Seal | | |
| | | | Claim | 72-U | $156.00 | Protected Creditor Under Seal | | |
| | | | Claim | 83-U | $68.18 | Protected Creditor Under Seal | | |
| | | | Claim | 91-U | $157.42 | Protected Creditor Under Seal | | |
| | | | Claim | 38-U | $20.77 | Protected Creditor Under Seal | | |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim    49-U | $20.80   Protected Creditor Under Seal | | |
| | | | Claim    50-U | $16.20   Protected Creditor Under Seal | | |
| | | | Claim    70-U | $6.91   Protected Creditor Under Seal | | |
| | | | Claim    73-U | $46.79   Protected Creditor Under Seal | | |
| | | | Claim    77-U | $1.79   Protected Creditor Under Seal | | |
| | | | Claim    113-U | $16.90   Protected Creditor Under Seal | | |
| | | | Claim    84-U | $12.03   Protected Creditor Under Seal | | |
| | | | Claim    92-U | $13.81   Protected Creditor Under Seal | | |
| | | | Claim    96-U | $36.02   Protected Creditor Under Seal | | |
| | | | Claim    110-U | $5.34   Protected Creditor Under Seal | | |
| | | | Claim    111-U | $10.88   Protected Creditor Under Seal | | |
| | | | Claim    37-U | $77.33   Protected Creditor Under Seal | | |
| | | | Claim    67-U | $31.56   Protected Creditor Under Seal | | |
| | | | Claim    115-U | $7.23   Protected Creditor Under Seal | | |
| | | | Claim    41-U | $2.05   Protected Creditor Under Seal | | |
| | | | Claim    112-U | $36.45   Protected Creditor Under Seal | | |
| | | | ] | | | |

<7100-00   General Unsecured § 726(a)(2)>,  610

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Employment Development Department P.O. Box 826880 Sacramento, CA 94280-0001 | Unsecured 03/27/12 | | $0.00 $80.73 | $0.00 | $80.73 |
| | | | [Employer ETT Distribution: | | | |
| | | | Claim  46-U | $7.00   Protected Creditor  Under  Seal | | |
| | | | Claim  48-U | $7.00   Protected  Creditor  Under  Seal | | |
| | | | Claim  64-U | $7.00   Protected  Creditor  Under  Seal | | |
| | | | Claim  72-U | $7.00   Protected  Creditor  Under  Seal | | |
| | | | Claim  83-U | $7.00   Protected  Creditor  Under  Seal | | |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| | | | Claim | 91-U | $7.00  Protected Creditor Under Seal | | |
| | | | Claim | 38-U | $2.31  Protected Creditor Under Seal | | |
| | | | Claim | 49-U | $2.31  Protected Creditor Under Seal | | |
| | | | Claim | 50-U | $1.80  Protected Creditor Under Seal | | |
| | | | Claim | 70-U | $0.77  Protected Creditor Under Seal | | |
| | | | Claim | 73-U | $5.20  Protected Creditor Under Seal | | |
| | | | Claim | 77-U | $0.20  Protected Creditor Under Seal | | |
| | | | Claim | 113-U | $1.88  Protected Creditor Under Seal | | |
| | | | Claim | 84-U | $1.34  Protected Creditor Under Seal | | |
| | | | Claim | 92-U | $1.53  Protected Creditor Under Seal | | |
| | | | Claim | 96-U | $4.00  Protected Creditor Under Seal | | |
| | | | Claim | 110-U | $0.59  Protected Creditor Under Seal | | |
| | | | Claim | 111-U | $1.21  Protected Creditor Under Seal | | |
| | | | Claim | 37-U | $7.00  Protected Creditor Under Seal | | |
| | | | Claim | 67-U | $3.51  Protected Creditor Under Seal | | |
| | | | Claim | 115-U | $0.80  Protected Creditor Under Seal | | |
| | | | Claim | 41-U | $0.23  Protected Creditor Under Seal | | |
| | | | Claim | 112-U | $4.05  Protected Creditor Under Seal | | |

]

<7100-00  General Unsecured § 726(a)(2)>,  610

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | US Treasury | Unsecured | | | $0.00 | $0.00 | $1,937.35 |
| | P.O. 21126 | 03/27/12 | | | $1,937.35 | | |
| | | | [Employer FUTA Distribution: | | | | |
| | Philadelphia, PA 19114 | | Claim | 46-U | $168.00  Protected Creditor Under Seal | | |
| | | | Claim | 48-U | $168.00  Protected  Creditor  Under  Seal | | |
| | | | Claim | 64-U | $168.00  Protected Creditor Under Seal | | |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| | | | Claim | 72-U | $168.00  Protected Creditor Under Seal | | |
| | | | Claim | 83-U | $168.00  Protected Creditor Under Seal | | |
| | | | Claim | 91-U | $168.00  Protected Creditor Under Seal | | |
| | | | Claim | 38-U | $55.39  Protected Creditor Under Seal | | |
| | | | Claim | 49-U | $55.47  Protected Creditor Under Seal | | |
| | | | Claim | 50-U | $43.20  Protected Creditor Under Seal | | |
| | | | Claim | 70-U | $18.43  Protected Creditor Under Seal | | |
| | | | Claim | 73-U | $124.76  Protected Creditor Under Seal | | |
| | | | Claim | 77-U | $4.76  Protected Creditor Under Seal | | |
| | | | Claim | 113-U | $45.06  Protected Creditor Under Seal | | |
| | | | Claim | 84-U | $32.08  Protected Creditor Under Seal | | |
| | | | Claim | 92-U | $36.82  Protected Creditor Under Seal | | |
| | | | Claim | 96-U | $96.04  Protected Creditor Under Seal | | |
| | | | Claim | 110-U | $14.24  Protected Creditor Under Seal | | |
| | | | Claim | 111-U | $29.00  Protected Creditor Under Seal | | |
| | | | Claim | 37-U | $168.00  Protected Creditor Under Seal | | |
| | | | Claim | 67-U | $84.15  Protected Creditor Under Seal | | |
| | | | Claim | 115-U | $19.29  Protected Creditor Under Seal | | |
| | | | Claim | 41-U | $5.46  Protected Creditor Under Seal | | |
| | | | Claim | 112-U | $97.20  Protected Creditor Under Seal | | |

]

<7100-00   General Unsecured § 726(a)(2)>,  610

# Claims Register

## Case: 11-31703   GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:   09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | US Treasury P.O. 21126 | Unsecured 03/27/12 | | $0.00 $30,154.72 | $0.00 | $30,154.72 |
| | Philadelphia, PA 19114 | | [Employee Income Tax Distribution: | | | |
| | | | Claim 46-U $2191.30 Protected Creditor Under Seal | | | |
| | | | Claim 48-U $2157.41 Protected Creditor Under Seal | | | |
| | | | Claim 64-U $2645.44 Protected Creditor Under Seal | | | |
| | | | Claim 72-U $4853.33 Protected Creditor Under Seal | | | |
| | | | Claim 83-U $2121.29 Protected Creditor Under Seal | | | |
| | | | Claim 91-U $4897.48 Protected Creditor Under Seal | | | |
| | | | Claim 38-U $646.21 Protected Creditor Under Seal | | | |
| | | | Claim 49-U $647.14 Protected Creditor Under Seal | | | |
| | | | Claim 50-U $504.02 Protected Creditor Under Seal | | | |
| | | | Claim 70-U $214.98 Protected Creditor Under Seal | | | |
| | | | Claim 73-U $1455.59 Protected Creditor Under Seal | | | |
| | | | Claim 77-U $55.59 Protected Creditor Under Seal | | | |
| | | | Claim 113-U $525.75 Protected Creditor Under Seal | | | |
| | | | Claim 84-U $374.30 Protected Creditor Under Seal | | | |
| | | | Claim 92-U $429.58 Protected Creditor Under Seal | | | |
| | | | Claim 96-U $1120.50 Protected Creditor Under Seal | | | |
| | | | Claim 110-U $166.17 Protected Creditor Under Seal | | | |
| | | | Claim 111-U $338.36 Protected Creditor Under Seal | | | |
| | | | Claim 37-U $2405.77 Protected Creditor Under Seal | | | |
| | | | Claim 67-U $981.77 Protected Creditor Under Seal | | | |
| | | | Claim 115-U $225.04 Protected Creditor Under Seal | | | |
| | | | Claim 41-U $63.70 Protected Creditor Under Seal | | | |
| | | | Claim 112-U $1134.00 Protected Creditor Under Seal | | | |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | ] | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| | US Treasury | Unsecured | | $0.00 | $0.00 | $6,677.11 |
| | P.O. 21126 | 03/27/12 | | $6,677.11 | | |
| | | | [Employee FICA Distribution: | | | |
| | Philadelphia, PA 19114 | | Claim    46-U  $485.22   Protected Creditor Under Seal | | | |
| | | | Claim    48-U  $477.71   Protected  Creditor Under Seal | | | |
| | | | Claim    64-U  $585.78   Protected Creditor Under Seal | | | |
| | | | Claim    72-U  $1074.67   Protected Creditor Under Seal | | | |
| | | | Claim    83-U  $469.72   Protected Creditor Under Seal | | | |
| | | | Claim    91-U  $1084.44   Protected Creditor Under Seal | | | |
| | | | Claim    38-U  $143.09   Protected Creditor Under Seal | | | |
| | | | Claim    49-U  $143.29   Protected Creditor Under Seal | | | |
| | | | Claim    50-U  $111.60   Protected Creditor Under Seal | | | |
| | | | Claim    70-U  $47.60   Protected Creditor Under Seal | | | |
| | | | Claim    73-U  $322.31   Protected Creditor Under Seal | | | |
| | | | Claim    77-U  $12.31   Protected Creditor Under Seal | | | |
| | | | Claim    113-U  $116.42   Protected Creditor Under Seal | | | |
| | | | Claim    84-U  $82.88   Protected Creditor Under Seal | | | |
| | | | Claim    92-U  $95.12   Protected Creditor Under Seal | | | |
| | | | Claim    96-U  $248.11   Protected Creditor Under Seal | | | |
| | | | Claim    110-U  $36.79   Protected Creditor Under Seal | | | |
| | | | Claim    111-U  $74.92   Protected Creditor Under Seal | | | |
| | | | Claim    37-U  $532.71   Protected Creditor Under Seal | | | |
| | | | Claim    67-U  $217.39   Protected Creditor Under Seal | | | |
| | | | Claim    115-U  $49.83   Protected Creditor Under Seal | | | |

# Claims Register

## Case: 11-31703 　 GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date: 09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim　41-U | $14.10　Protected Creditor Under Seal | | |
| | | | Claim　112-U | $251.10　Protected Creditor Under Seal | | |
| | | | ] | | | |
| | <7100-00　General Unsecured § 726(a)(2)>,　610 | | | | | |
| | US Treasury | Unsecured | | $0.00 | $0.00 | $6,677.11 |
| | P.O. 21126 | 03/27/12 | | $6,677.11 | | |
| | | | [Employer FICA Distribution: | | | |
| | Philadelphia, PA 19114 | | Claim　46-U | $485.22　Protected Creditor Under Seal | | |
| | | | Claim　48-U | $477.71　Protected　Creditor Under Seal | | |
| | | | Claim　64-U | $585.78　Protected Creditor Under Seal | | |
| | | | Claim　72-U | $1074.67　Protected Creditor Under Seal | | |
| | | | Claim　83-U | $469.72　Protected Creditor Under Seal | | |
| | | | Claim　91-U | $1084.44　Protected Creditor Under Seal | | |
| | | | Claim　38-U | $143.09　Protected Creditor Under Seal | | |
| | | | Claim　49-U | $143.29　Protected Creditor Under Seal | | |
| | | | Claim　50-U | $111.60　Protected Creditor Under Seal | | |
| | | | Claim　70-U | $47.60　Protected Creditor Under Seal | | |
| | | | Claim　73-U | $322.31　Protected Creditor Under Seal | | |
| | | | Claim　77-U | $12.31　Protected Creditor Under Seal | | |
| | | | Claim　113-U | $116.42　Protected Creditor Under Seal | | |
| | | | Claim　84-U | $82.88　Protected Creditor Under Seal | | |
| | | | Claim　92-U | $95.12　Protected Creditor Under Seal | | |
| | | | Claim　96-U | $248.11　Protected Creditor Under Seal | | |
| | | | Claim　110-U | $36.79　Protected Creditor Under Seal | | |
| | | | Claim　111-U | $74.92　Protected Creditor Under Seal | | |
| | | | Claim　37-U | $532.71　Protected Creditor Under Seal | | |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim    67-U | $217.39   Protected Creditor Under Seal | | |
| | | | Claim    115-U | $49.83   Protected Creditor Under Seal | | |
| | | | Claim    41-U | $14.10   Protected Creditor Under Seal | | |
| | | | Claim    112-U | $251.10   Protected Creditor Under Seal | | |
| | | | ] | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| | US Treasury | Unsecured | | $0.00 | $0.00 | $1,561.58 |
| | P.O. 21126 | 03/27/12 | | $1,561.58 | | |
| | Philadelphia, PA 19114 | | [Employee Medicare Distribution: | | | |
| | | | Claim    46-U | $113.48   Protected Creditor Under Seal | | |
| | | | Claim    48-U | $111.72   Protected  Creditor Under Seal | | |
| | | | Claim    64-U | $137.00   Protected Creditor Under Seal | | |
| | | | Claim    72-U | $251.33   Protected Creditor Under Seal | | |
| | | | Claim    83-U | $109.85   Protected Creditor Under Seal | | |
| | | | Claim    91-U | $253.62   Protected Creditor Under Seal | | |
| | | | Claim    38-U | $33.46   Protected Creditor Under Seal | | |
| | | | Claim    49-U | $33.51   Protected Creditor Under Seal | | |
| | | | Claim    50-U | $26.10   Protected Creditor Under Seal | | |
| | | | Claim    70-U | $11.13   Protected Creditor Under Seal | | |
| | | | Claim    73-U | $75.38   Protected Creditor Under Seal | | |
| | | | Claim    77-U | $2.88   Protected Creditor Under Seal | | |
| | | | Claim    113-U | $27.23   Protected Creditor Under Seal | | |
| | | | Claim    84-U | $19.38   Protected Creditor Under Seal | | |
| | | | Claim    92-U | $22.25   Protected Creditor Under Seal | | |
| | | | Claim    96-U | $58.03   Protected Creditor Under Seal | | |
| | | | Claim    110-U | $8.61   Protected Creditor Under Seal | | |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim    111-U  $17.52   Protected Creditor Under Seal | | | |
| | | | Claim    37-U   $124.58   Protected Creditor Under Seal | | | |
| | | | Claim    67-U   $50.84   Protected Creditor Under Seal | | | |
| | | | Claim    115-U  $11.65   Protected Creditor Under Seal | | | |
| | | | Claim    41-U   $3.30   Protected Creditor Under Seal | | | |
| | | | Claim    112-U  $58.73   Protected Creditor Under Seal | | | |
| | | | ] | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| | Employment Development Department  P.O. Box 826880  Sacramento, CA 94280-0001 | Unsecured 03/27/12 | [Employee CA Income Tax Distribution: | $0.00  $7,538.67 | $0.00 | $7,538.67 |
| | | | Claim    46-U   $547.83   Protected Creditor Under Seal | | | |
| | | | Claim    48-U   $539.35   Protected  Creditor Under Seal | | | |
| | | | Claim    64-U   $661.36   Protected Creditor Under Seal | | | |
| | | | Claim    72-U   $1213.33   Protected Creditor Under Seal | | | |
| | | | Claim    83-U   $530.32   Protected Creditor Under Seal | | | |
| | | | Claim    91-U   $1224.37   Protected Creditor Under Seal | | | |
| | | | Claim    38-U   $161.55   Protected Creditor Under Seal | | | |
| | | | Claim    49-U   $161.78   Protected Creditor Under Seal | | | |
| | | | Claim    50-U   $126.00   Protected Creditor Under Seal | | | |
| | | | Claim    70-U   $53.75   Protected Creditor Under Seal | | | |
| | | | Claim    73-U   $363.90   Protected Creditor Under Seal | | | |
| | | | Claim    77-U   $13.90   Protected Creditor Under Seal | | | |
| | | | Claim    113-U  $131.44   Protected Creditor Under Seal | | | |
| | | | Claim    84-U   $93.58   Protected Creditor Under Seal | | | |
| | | | Claim    92-U   $107.39   Protected Creditor Under Seal | | | |

# Claims Register

## Case: 11-31703     GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim    96-U | $280.13   Protected Creditor Under Seal | | |
| | | | Claim    110-U | $41.54   Protected Creditor Under Seal | | |
| | | | Claim    111-U | $84.59   Protected Creditor Under Seal | | |
| | | | Claim    37-U | $601.44   Protected Creditor Under Seal | | |
| | | | Claim    67-U | $245.44   Protected Creditor Under Seal | | |
| | | | Claim    115-U | $56.26   Protected Creditor Under Seal | | |
| | | | Claim    41-U | $15.92   Protected Creditor Under Seal | | |
| | | | Claim    112-U | $283.50   Protected Creditor Under Seal | | |
| | | | ] | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| | US Treasury | Unsecured | | $0.00 | $0.00 | $1,561.58 |
| | P.O. 21126 | 03/27/12 | | $1,561.58 | | |
| | | | [Employer Medicare Distribution: | | | |
| | Philadelphia, PA 19114 | | Claim    46-U | $113.48   Protected Creditor Under Seal | | |
| | | | Claim    48-U | $111.72   Protected  Creditor Under Seal | | |
| | | | Claim    64-U | $137.00   Protected Creditor Under Seal | | |
| | | | Claim    72-U | $251.33   Protected Creditor Under Seal | | |
| | | | Claim    83-U | $109.85   Protected Creditor Under Seal | | |
| | | | Claim    91-U | $253.62   Protected Creditor Under Seal | | |
| | | | Claim    38-U | $33.46   Protected Creditor Under Seal | | |
| | | | Claim    49-U | $33.51   Protected Creditor Under Seal | | |
| | | | Claim    50-U | $26.10   Protected Creditor Under Seal | | |
| | | | Claim    70-U | $11.13   Protected Creditor Under Seal | | |
| | | | Claim    73-U | $75.38   Protected Creditor Under Seal | | |
| | | | Claim    77-U | $2.88   Protected Creditor Under Seal | | |
| | | | Claim    113-U | $27.23   Protected Creditor Under Seal | | |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim    84-U  $19.38   Protected Creditor Under Seal | | | |
| | | | Claim    92-U  $22.25   Protected Creditor Under Seal | | | |
| | | | Claim    96-U  $58.03   Protected Creditor Under Seal | | | |
| | | | Claim    110-U  $8.61   Protected Creditor Under Seal | | | |
| | | | Claim    111-U  $17.52   Protected Creditor Under Seal | | | |
| | | | Claim    37-U  $124.58   Protected Creditor Under Seal | | | |
| | | | Claim    67-U  $50.84   Protected Creditor Under Seal | | | |
| | | | Claim    115-U  $11.65   Protected Creditor Under Seal | | | |
| | | | Claim    41-U  $3.30   Protected Creditor Under Seal | | | |
| | | | Claim    112-U  $58.73   Protected Creditor Under Seal | | | |
| | | | ] | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 1 | Laboratory Corporation of America c/o Johnson & Repasky, PLLC 535 Wellington Way, Suite 380 Lexington, KY 40503 | Unsecured 05/04/11 | GUC - Allowed as filed | $90,330.76 $90,330.76 | $0.00 | $90,330.76 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 2 | FIA Card Services, NA as successor in interest to Bank of America NA and MBNA America Bank PO Box 15102 Wilmington, DE 19886-5102 | Unsecured 05/10/11 | GUC-Allowed as filed | $20,357.06 $20,357.06 | $0.00 | $20,357.06 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 3 | Protected Creditor Under Seal | Priority 05/11/11 | [Gross Wage $314.82 Less Taxes = Net $177.72 FICA $19.52 Income Tax $88.15 Medicare $4.56 CA Income Tax $22.04 SDI $2.83] Allow as filed, $314.82 § 507(a)(4) priority. | $314.82 $177.72 | $0.00 | $177.72 |
| | <5300-00   Wages>,  510 | | | | | |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4 | Off-Site Records Management<br>1959 Monterey Road<br><br>San Jose, CA 95112<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/16/11 | Superceded by Settlement Order filed 1-15-15 DE #218<br>(Claimant has been paid, claim is released and withdrawn.) | $16,846.45<br>$0.00 | $0.00 | $0.00 |
| 5 | Pitney Bowes Global Financial Services<br>Pitney Bowes, Inc.<br>27 Waterview Drive<br>Shelton, CT 06484<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/24/11 | GUC Allow as filed | $5,456.50<br>$5,456.50 | $0.00 | $5,456.50 |
| 6 | Pitney Bowes Global Financial Services<br>Pitney Bowes, Inc.<br>27 Waterview Drive<br>Shelton, CT 06484<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/24/11 | GUC Allow as filed | $27,357.11<br>$27,357.11 | $0.00 | $27,357.11 |
| 7 -2 | Macke Water Systems, Incoporated<br>P.O. Box 545<br><br>Wheeling, IL 60090-0545<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/23/11 | Allow amended claim as filed [Claim No. 7-2] | $5,795.44<br>$5,795.44 | $0.00 | $5,795.44 |
| 8 | Orchard Software Corporation<br>701 Congressional Blvd., Ste. 360<br>Attn: Accounts Receivable<br>Carmel, IN 46032<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/19/11 | GUC Allow as filed | $14,400.00<br>$14,400.00 | $0.00 | $14,400.00 |
| 9 | Fermin Penate dba<br>Fermin Penate Building Maintenance Servi<br>4900 Park Green Cir.<br>Antioch, CA 94531<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/19/11 | GUC Alow as filed | $16,434.78<br>$16,434.78 | $0.00 | $16,434.78 |
| 10 | Recology San Mateo<br>225 Shoreway Road<br><br>San Carlos, CA 94070<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/20/11 | GUC Allow as filed | $2,996.27<br>$2,996.27 | $0.00 | $2,996.27 |
| 11 | Biomerieux, Inc.<br>100 Rodolphe Street<br><br>Durham, NC 27712<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/23/11 | GUC Alow as filed | $251.99<br>$251.99 | $0.00 | $251.99 |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 12 -2 | Stericycle, Inc. 4010 Commercial Ave | Unsecured 05/23/11 | | $31,271.90 $31,271.90 | $0.00 | $31,271.90 |
| | | | GUC Allow amended claimas filed | | | |
| | Northbrook, IL 60062 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 13 | RINA Accountancy Corporation 1220 Oakland Blvd #300 | Unsecured 05/24/11 | | $26,600.00 $26,600.00 | $0.00 | $26,600.00 |
| | | | GUC Allow as filed | | | |
| | Walnut Creek, CA 94596 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 14 | Sam's Locksmith 4587 Mission Street | Unsecured 05/19/11 | | $346.02 $346.02 | $0.00 | $346.02 |
| | | | GUC Informal POC.  No form submitted. Allow as filed | | | |
| | San Francisco, CA 94112 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 15 | Stanbio Laboratory, LP 1261 N. Main St | Unsecured 05/26/11 | | $2,714.98 $2,714.98 | $0.00 | $2,714.98 |
| | | | GUC Allow as filed | | | |
| | Boerne, TX 78006 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 16 | Marin Municipal Water Dstrict 220 Nellen Avenue | Unsecured 05/26/11 | | $243.72 $243.72 | $0.00 | $243.72 |
| | | | GUC Allow as filed | | | |
| | Corte Madera, CA 94925-1105 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 17 | Pitney Bowes Inc 4901 Belfort Rd, Ste 120 | Unsecured 06/07/11 | | $3,209.52 $3,209.52 | $0.00 | $3,209.52 |
| | | | GUC allow as filed - confirmed not duplicative | | | |
| | Jacksonville, FL 32256 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 18 | Pitney Bowes Inc 4901 Belfort Rd, Ste 120 | Unsecured 06/07/11 | | $4,232.22 $4,232.22 | $0.00 | $4,232.22 |
| | | | GUC Allow as filed-confirmed not duplicative | | | |
| | Jacksonville, FL 32256 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 20 | Biopool US Inc dba Trinity Biotech Distribution P.O. Box 1059 | Unsecured 05/31/11 | | $1,745.08 $1,745.08 | $0.00 | $1,745.08 |
| | | | GUC Allow as filed | | | |
| | Jamestown, NY 14702-1059 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 21 | TM Consulting Services LLC<br>7459 Hilsboro Avenue,<br><br>San Ramon, CA 94583<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/31/11 | GUC Allow as filed | $3,610.10<br>$3,610.10 | $0.00 | $3,610.10 |
| 22 | Muzak LLC<br>c/o BridgetAnn Oxendine<br>3318 Lakemont Blvd<br>Fort Mill, SC 29708<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/02/11 | GUC Allow as filed | $909.64<br>$909.64 | $0.00 | $909.64 |
| 23 | City and County of San Francisco<br>Treasurer & Tax Collector,Bureau of<br>Delinquent Revenue,P.O. Box 7426<br>San Francisco, CA 7426<br><4210-00  Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | Secured<br>06/08/11 | Claim withdrawn 11/6/12 DE #162 | $3,287.05<br>$0.00 | $0.00 | $0.00 |
| 24 | Joan Cosper<br>400 Melvin Street<br><br>Petaluma, CA 94952<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/08/11 | Allow as filed | $1,600.00<br>$1,600.00 | $0.00 | $1,600.00 |
| 25 | Berkeley Medevices<br>1330 South 51st Street<br><br>Richmond, CA 94804-4628<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/10/11 | GUC Allow as filed | $907.70<br>$907.70 | $0.00 | $907.70 |
| 26 | AD Club<br>1304 West Roseburg Avenue<br><br>Modesto, CA 95350-4855<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/10/11 | GUC Allowe as filed | $650.00<br>$650.00 | $0.00 | $650.00 |
| 27 | Fisher Scientific Co, LLC<br>Attn: Gary Barnes<br>300 Industry Dr<br>Pittsburgh, PA 15275<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/13/11 | GUC Allow as filed | $3,294.98<br>$3,294.98 | $0.00 | $3,294.98 |
| 28 | Henry Schein, Inc.<br>135 Duryen Rd<br>Attn: Dave Baloi<br>Melville, NY 11747<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/13/11 | GUC Allow as filed | $7,066.84<br>$7,066.84 | $0.00 | $7,066.84 |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 29 | CIT TECHNOLOGY FINANCING SERVICES, INC. c/o Weltman, Weinberg & Reis, Co., LPA 175 S. Third St., Ste 900 Columbus, OH 43215 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/15/11 | GUC Duplicate claim forms attached .  Allow as filed- confirmed not duplicative | $8,049.17 $8,049.17 | $0.00 | $8,049.17 |
| 30 | CIT TECHNOLOGY FINANCING SERVICES, INC. c/o Weltman, Weinberg & Reis, Co., LPA 175 S. Third St., Ste 900 Columbus, OH 43215 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/15/11 | GUC Duuplicate claim forms attached.  Allow as filed- confirmed not duplicative | $4,906.07 $4,906.07 | $0.00 | $4,906.07 |
| 31 | CIT TECHNOLOGY FINANCING SERVICES, INC. c/o Weltman, Weinberg & Reis, Co., LPA 175 S. Third St., Ste 900 Columbus, OH 43215 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/15/11 | GUC Duplicate claim form attached.  Allow as filed- confirmed not duplicative | $7,386.98 $7,386.98 | $0.00 | $7,386.98 |
| 32 | CIT TECHNOLOGY FINANCING SERVICES, INC. c/o Weltman, Weinberg & Reis, Co., LPA 175 S. Third St., Ste 900 Columbus, OH 43215 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/15/11 | GUC Duplicate claim forms attached.  Allow as filed- confirmed not duplicative | $6,169.41 $6,169.41 | $0.00 | $6,169.41 |
| 33 | CIT TECHNOLOGY FINANCING SERVICES, INC. c/o Weltman, Weinberg & Reis, Co., LPA 175 S. Third St., Ste 900 Columbus, OH 43215 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/15/11 | GUC Duplicate claim forms attached.  Allow as filed- confirmed not duplicative | $2,817.77 $2,817.77 | $0.00 | $2,817.77 |
| 34 | Anda Inc. 2915 Weston Rd Weston, FL 33331 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/15/11 | GUC Allow as filed | $44,942.54 $44,942.54 | $0.00 | $44,942.54 |

# Claims Register

### Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 35 | Victor Gonzales, in his capacity as Qui Tam Relato<br>c/o Scheer Law Group, LLP<br>155 N. Redwood Drive, Suite 100<br>San Rafael, CA 94903<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/16/11 | Claim is disallowed by order filed April 17, 2017 DE #345 | $3,000,000.00 *<br>$0.00 | $0.00 | $0.00 |
| 36 | Protected Creditor Under Seal<br><5300-00   Wages>,  510 | Priority<br>05/16/11 | [Gross Wage $5035.00 Less Taxes = Net $2842.25 FICA $312.17 Income Tax $1409.80 Medicare $73.01 CA Income Tax $352.45 SDI $45.32]<br>Allow as filed (§ 507(a)(4) priority) | $5,035.00<br>$2,842.25 | $0.00 | $2,842.25 |
| 37 | Protected Creditor Under Seal<br><5300-00   Wages>,  510 | Priority<br>05/17/11 | [Gross Wage $1096.20 Less Taxes = Net $618.81 FICA $67.96 Income Tax $306.94 Medicare $15.89 CA Income Tax $76.73 SDI $9.87]<br>PDF also displays a Priority amount of $1096.20  Allow as filed, $1,096.20 §507(a)(4) priority, $8,592.02 as GUC-unsecured non-priority claim | $1,096.20<br>$618.81 | $0.00 | $618.81 |
| 38 | Protected Creditor Under Seal<br><5300-00   Wages>,  510 | Priority<br>05/17/11 | [Gross Wage $8077.66 Less Taxes = Net $4559.84 FICA $500.81 Income Tax $2261.74 Medicare $117.13 CA Income Tax $565.44 SDI $72.70]<br>Per Order dated May 12, 2016, allow $8,077.65 as § 507(a)(4) priority claim, and $2,307.90 as unsecured non-priority claim. | $8,077.66<br>$4,559.84 | $0.00 | $4,559.84 |
| 39 | Protected Creditor Under Seal<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/20/11 | Valid Claim - Allow as filed | $683.00<br>$683.00 | $0.00 | $683.00 |
| 40 | Protected Creditor Under Seal<br><5300-00   Wages>,  510 | Priority<br>05/19/11 | [Gross Wage $3676.06 Less Taxes = Net $2075.14 FICA $227.92 Income Tax $1029.30 Medicare $53.30 CA Income Tax $257.32 SDI $33.08]<br>Per Order dated May 12, 2016, allow $3,676.06 as § 507(a)(4) priority claim. | $3,676.06<br>$2,075.14 | $0.00 | $2,075.14 |

# Claims Register

## Case:  11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 41 | Protected Creditor Under Seal | Priority 05/02/11 | | $5,773.95 $3,259.39 | $0.00 | $3,259.39 |
| | | | [Gross Wage $5773.95 Less Taxes = Net $3259.39 FICA $357.98 Income Tax $1616.71 Medicare $83.72 CA Income Tax $404.18 SDI $51.97] Claimant filed amended claim on July 29, 2016 to correct priority amount. Allow amended claim as filed ($5,773.95 as § 507(a)(4) priority claim, $227.49 as unsecured non-priority claim). | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 42 | Protected Creditor Under Seal | Priority 05/25/11 | | $4,545.00 * $2,565.65 | $0.00 | $2,565.65 |
| | | | [Gross Wage $4545.00 Less Taxes = Net $2565.65 FICA $281.79 Income Tax $1272.60 Medicare $65.90 CA Income Tax $318.15 SDI $40.91] Allow as filed ((§ 507(a)(4) priority, reviewed 4/7/2016) | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 43 | Protected Creditor Under Seall 1522 Peralta St  Oakland, CA 94607 | Unsecured 05/27/11 | | $0.00 * $0.00 | $0.00 | $0.00 |
| | | | Total amount unclear.  Per Order entered 10/21/2015 [dkt 230], Claim No.43 deemed superseded by Claim No. 111. | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 44 | Protected Creditor Under Seal | Priority 05/27/11 | | $2,629.16 $1,484.17 | $0.00 | $1,484.17 |
| | | | [Gross Wage $2629.16 Less Taxes = Net $1484.17 FICA $163.01 Income Tax $736.16 Medicare $38.12 CA Income Tax $184.04 SDI $23.66] Per Order dated May 12, 2016, allow $2,629.16 as § 507(a)(4) priority claim.  (Order allowed claim for greater than filed amount to include compensation for pay in lieu of notice under SEIU-CBA. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 45 | Protected Creditor Under Seal | Priority 05/31/11 | | $1,750.00 $987.87 | $0.00 | $987.87 |
| | | | [Gross Wage $1750.00 Less Taxes = Net $987.87 FICA $108.50 Income Tax $490.00 Medicare $25.38 CA Income Tax $122.50 SDI $15.75] Allow as filed (§ 507(a)(4) priority), reviewed 4/7/2016. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 46 | Protected Creditor Under Seal | Priority 05/31/11 | | $7,411.60 $4,183.85 | $0.00 | $4,183.85 |
| | | | [Gross Wage $7411.60 Less Taxes = Net $4183.85 FICA $459.52 Income Tax $2075.25 Medicare $107.47 CA Income Tax $518.81 SDI $66.70] Per Order dated May 12, 2016, allow $7,411.60 as § 507(a)(4) priority | | | |

# Claims Register

## Case: 11-31703     GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:     09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | | claim, and $7,826.08 as unsecured non-priority claim. | | |
| | <5300-00  Wages>, 510 | | | | | |
| 47 | Protected Creditor Under Seal | Priority 05/31/11 | | $2,859.98 $1,614.46 | $0.00 | $1,614.46 |
| | | | | [Gross Wage $2859.98 Less Taxes = Net $1614.46 FICA $177.32 Income Tax $800.79 Medicare $41.47 CA Income Tax $200.20 SDI $25.74] Per Order dated May 12, 2016, allow $2,859.98 as § 507(a)(4) priority claim. (Allowed claim greater than filed amount to include pay in lieu of notice under SEIU-CBA. | | |
| | <5300-00  Wages>, 510 | | | | | |
| 48 | Protected Creditor Under Seal | Priority 06/02/11 | | $6,294.98 $3,553.52 | $0.00 | $3,553.52 |
| | | | | [Gross Wage $6294.98 Less Taxes = Net $3553.52 FICA $390.29 Income Tax $1762.59 Medicare $91.28 CA Income Tax $440.65 SDI $56.65] Per Order dated May 12, 2016, allow $6,294.98 as § 507(a)(4) priority claim, and $7,705.02 as unsecured non-priority claim. | | |
| | <5300-00  Wages>, 510 | | | | | |
| 49 | Protected Creditor Under Seal | Priority 06/06/11 | | $4,025.00 $2,272.11 | $0.00 | $2,272.11 |
| | | | | [Gross Wage $4025.00 Less Taxes = Net $2272.11 FICA $249.55 Income Tax $1127.00 Medicare $58.36 CA Income Tax $281.75 SDI $36.23] Claimant filed amended proof of claim on 6/15/2016 to correct priority amount.  Allow $4,025.00 ais § 507(a)(4) priority, $2,311.20 | | |
| | <5300-00  Wages>, 510 | | | | | |
| 50 | Protected Creditor Under Seal | Priority 06/06/11 | | $2,629.20 $1,484.19 | $0.00 | $1,484.19 |
| | | | | [Gross Wage $2629.20 Less Taxes = Net $1484.19 FICA $163.01 Income Tax $736.18 Medicare $38.12 CA Income Tax $184.04 SDI $23.66]  Per Order dated May 12, 2016, allow $2,629.20 as § 507(a)(4) priority claim, and $1,800.06 as unsecured non-priority claim. | | |
| | <5300-00  Wages>, 510 | | | | | |
| 51 | Protected Creditor Under Seal | Priority 05/27/11 | | $373.53 $210.85 | $0.00 | $210.85 |
| | | | | [Gross Wage $373.53 Less Taxes = Net $210.85 FICA $23.16 Income Tax $104.59 Medicare $5.42 CA Income Tax $26.15 SDI $3.36] Allow as filed  (§ 507(a)(4) priority claim – claims register does not reflect priority which is claimed on the proof of claim). | | |
| | <5300-00  Wages>, 510 | | | | | |

# Claims Register

## Case:  11-31703     GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 52 | Germaine Jugarap<br>2549 Olmstead Ct<br><br>South San Francisco, CA 94080<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/07/11 | GUC Allow as filed | $780.00<br>$780.00 | $0.00 | $780.00 |
| 53 | Protected Creditor Under Seal<br><br><br><br><br><5300-00  Wages>, 510 | Priority<br>06/08/11 | [Gross Wage $1800.00 Less Taxes = Net $1016.10 FICA $111.60 Income Tax $504.00 Medicare $26.10 CA Income Tax $126.00 SDI $16.20]<br>Claimant  filed amended claim on 6/24/206 correcting priority amount. Allow $1,800.00 ais § 507(a)(4) priority, and $964.88 | $1,800.00<br>$1,016.10 | $0.00 | $1,016.10 |
| 54 | Protected Creditor Under Seal<br><br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/09/11 | GUC Allow as filed - is not an employee so is not being considered in the interim distribution | $646.00<br>$646.00 | $0.00 | $646.00 |
| 55 | Protected Creditor Under Seal<br><br><br><br><5300-00   Wages>, 510 | Priority<br>06/13/11 | [Gross Wage $2099.76 Less Taxes = Net $1185.31 FICA $130.19 Income Tax $587.93 Medicare $30.45 CA Income Tax $146.98 SDI $18.90]<br>Allow as filed,(507(a)(4) priority) reviewed 4/7/2016 | $2,099.76<br>$1,185.31 | $0.00 | $1,185.31 |
| 56 | Protected Creditor Under Seal<br><br><br><br><5300-00   Wages>, 510 | Priority<br>06/17/11 | [Gross Wage $1039.00 Less Taxes = Net $586.51 FICA $64.42 Income Tax $290.92 Medicare $15.07 CA Income Tax $72.73 SDI $9.35]<br>Allow as filed (507(a)(4) priority), reviewed 4/7/2016. | $1,039.00<br>$586.51 | $0.00 | $586.51 |
| 57 | Protected Creditor Under Seal<br><br><br><br><br><5300-00   Wages>, 510 | Priority<br>06/20/11 | [Gross Wage $2776.20 Less Taxes = Net $1567.17 FICA $172.12 Income Tax $777.34 Medicare $40.25 CA Income Tax $194.33 SDI $24.99]<br>Per Order dated May 12, 2016, allow $2,776.20 as § 507(a)(4) priority claim, and $750.96 as unsecured non-priority claim. | $2,776.20<br>$1,567.17 | $0.00 | $1,567.17 |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 58 | Protected Creditor Under Seal | Priority 06/21/11 | | $6,331.20 $3,573.97 | $0.00 | $3,573.97 |
| | | | [Gross Wage $6331.20 Less Taxes = Net $3573.97 FICA $392.53 Income Tax $1772.74 Medicare $91.80 CA Income Tax $443.18 SDI $56.98] Per Order dated May 12, 2016, allow $6,331.20 as § 507(a)(4) priority claim. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 59 | USA Mobility Wireless, Inc PO BOX 941565 Plano, TX 75094 | Unsecured 06/27/11 | Creditor's address/name not included on Form. See pdf attachments. GUC Allow as filed | $1,157.05 $1,157.05 | $0.00 | $1,157.05 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 60 | American Telesource Inc. (dba ATI) Attn: Steve Karthan 1350 Ocean Avenue Emeryville, CA 94608 | Unsecured 06/28/11 | GUG Allow as filed | $4,588.38 $4,588.38 | $0.00 | $4,588.38 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 61 | Protected Creditor Under Seal | Priority 06/29/11 | [Gross Wage $4200.00 Less Taxes = Net $2370.90 FICA $260.40 Income Tax $1176.00 Medicare $60.90 CA Income Tax $294.00 SDI $37.80] Allow as filed (§507(a)(4) priority), reviewed 4/7/2016. | $4,200.00 $2,370.90 | $0.00 | $2,370.90 |
| | <5300-00   Wages>,  510 | | | | | |
| 62 | Simone Nicole Steger 11 Carnoustie Dr Novato, CA 94949 | Priority 07/05/11 | Allow as filed, §507(a)(7) deposit priority claim (not a former employee) | $100.00 $100.00 | $0.00 | $100.00 |
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |
| 63 | Protected Creditor Under Seal | Priority 07/11/11 | [Gross Wage $2653.00 Less Taxes = Net $1497.61 FICA $164.49 Income Tax $742.84 Medicare $38.47 CA Income Tax $185.71 SDI $23.88] Per Order dated May 12, 2016, allow $2,653.00 as § 507(a)(4) priority claim, and $463.70 as unsecured non-priority claim. | $2,653.00 $1,497.61 | $0.00 | $1,497.61 |
| | <5300-00   Wages>,  510 | | | | | |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 64 | Protected Creditor Under Seal | Priority 07/12/11 | | $5,203.11 $2,937.15 | $0.00 | $2,937.15 |
| | | | [Gross Wage $5203.11 Less Taxes = Net $2937.15 FICA $322.59 Income Tax $1456.87 Medicare $75.45 CA Income Tax $364.22 SDI $46.83] | | | |
| | | | Per Order dated June 7, 2016, allow $5,203.11 as § 507(a)(4) priority claim, and $9,448.80 as unsecured non-priority claim, that shall be subordinated to all other claims pursuant to 11 U.S.C. § 726(a)(4). (Subordination required because that portion of claim is on account of accrued "waiting-time" penalties under Cal. Labor Code § 203(a).) | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 65 | Language Line Services 1 Lower Ragsdale Dr Building 2 Monterey, CA 93940 | Unsecured 07/12/11 | Creditor's name not included on Form. See pdf attachments.  Allow as filed | $7,272.60 $7,272.60 | $0.00 | $7,272.60 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 66 | NextGen Healthcare Information Systems 18111 Von Karman Ave #700 Irvine, CA 92612 | Unsecured 07/13/11 | GUC Allow as filed | $81,927.72 $81,927.72 | $0.00 | $81,927.72 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 67 | Protected Creditor Under Seal | Priority 07/14/11 | | $5,250.00 * $2,963.62 | $0.00 | $2,963.62 |
| | | | [Gross Wage $5250.00 Less Taxes = Net $2963.62 FICA $325.50 Income Tax $1470.00 Medicare $76.13 CA Income Tax $367.50 SDI $47.25] | | | |
| | | | Amended Claim filed 9/8/2016.  Allow amended claim as filed, $5,250 §507(a)(4) priority claim, and the balance of $3,506.33 as an unsecured non-priority claim. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 68 | Protected Creditor Under Seal | Priority 07/14/11 | | $2,945.77 $1,662.89 | $0.00 | $1,662.89 |
| | | | [Gross Wage $2945.77 Less Taxes = Net $1662.89 FICA $182.64 Income Tax $824.82 Medicare $42.71 CA Income Tax $206.20 SDI $26.51] | | | |
| | | | Per Order dated May 12, 2016, allow $2,945.77 as § 507(a)(4) priority claim | | | |
| | <5300-00   Wages>,  510 | | | | | |

(*) Denotes objection to Amount Filed

# Claims Register

## Case:  11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 69 | Protected Creditor Under Seal | Priority 07/15/11 | | $4,620.97 $2,608.54 | $0.00 | $2,608.54 |
| | | | [Gross Wage $4620.97 Less Taxes = Net $2608.54 FICA $286.50 Income Tax $1293.87 Medicare $67.00 CA Income Tax $323.47 SDI $41.59] Remarks: Per Order dated May 12, 2016, allow $4,620.97 as § 507(a)(4) priority claim. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 70 | Protected Creditor Under Seal | Priority 07/22/11 | | $3,929.20 $2,218.04 | $0.00 | $2,218.04 |
| | | | [Gross Wage $3929.20 Less Taxes = Net $2218.04 FICA $243.61 Income Tax $1100.18 Medicare $56.97 CA Income Tax $275.04 SDI $35.36] Per Order dated May 12, 2016, allow $3,929.20 as § 507(a)(4) priority claim, and $767.70 as unsecured non-priority claim. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 71 | Bank of America, N.A. c/o Sheppard Mullin Richter & Hampton, San Francisco, CA 94111 | Secured 07/25/11 | | $7,495,355.70 $0.00 | $0.00 | $0.00 |
| | | | Secured portion of claim satisfied through sale of San Rafael and Oakland real properties, stay relief to pursue personal property assets. Unsecured deficiency claim TBD. | | | |
| | <4210-00  Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>, 100 | | | | | |
| 72 | Protected Creditor Under Seal | Unsecured 07/20/11 | | $17,333.32 $17,332.32 | $0.00 | $17,332.32 |
| | | | PDF also displays a Priority amount of $10950. (ia)  Per order entered 9/1/2016 [Doc. No. 297] allow as unsecured non-priority claim in the amount of $17,333.32.  No amount entitled to priority. | | | |
| | <7100-00  General Unsecured § 726(a)(2)>, 610 | | | | | |
| 73 | Protected Creditor Under Seal | Priority 07/26/11 | | $4,873.40 $2,751.04 | $0.00 | $2,751.04 |
| | | | [Gross Wage $4873.40 Less Taxes = Net $2751.04 FICA $302.15 Income Tax $1364.55 Medicare $70.66 CA Income Tax $341.14 SDI $43.86]  Per Order dated May 12, 2016, allow $4,873.40 as § 507(a)(4) priority claim, and $5,198.53 as unsecured non-priority claim. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 74 | Protected Creditor Under Seal | Priority 07/28/11 | | $4,105.42 $2,317.50 | $0.00 | $2,317.50 |
| | | | [Gross Wage $4105.42 Less Taxes = Net $2317.50 FICA $254.54 Income Tax $1149.52 Medicare $59.53 CA Income Tax $287.38 SDI $36.95] Per Order dated May 12, 2016, allow $4,105.42 as § 507(a)(4) priority claim, and $3,164.82 as unsecured non-priority claim. | | | |

# Claims Register

## Case:  11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <5300-00  Wages>,  510 | | | | | |
| 75 | Service Unlimited, Inc.<br>1300 Industrial Road Unit 9<br><br>San Carlos, CA 94070<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/28/11 | GUC Allow as filed | $8,214.42<br>$8,214.42 | $0.00 | $8,214.42 |
| 76 | Maria G. Arellano<br>12 Orange Ave<br><br>South San Francisco, CA 94080<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/01/11 | GUC Allow as filed | $14,751.71<br>$14,751.71 | $0.00 | $14,751.71 |
| 77 | Protected Creditor Under Seal<br><br><br><br><br><br><5300-00  Wages>,  510 | Priority<br>08/01/11 | [Gross Wage $3690.00 Less Taxes = Net $2083.00 FICA $228.78 Income Tax $1033.20 Medicare $53.51 CA Income Tax $258.30 SDI $33.21]<br>Per Order dated May 12, 2016, allow $3,690.00 as § 507(a)(4) priority claim, and $197.54 as unsecured non-priority claim. | $3,690.00<br>$2,083.00 | $0.00 | $2,083.00 |
| 78 | Dr. Qin Ye<br>Medversant Technologies, LLC<br>355 South Grand Ave #1700<br>Los Angeles, CA 90071<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/01/11 | GUC Allow as filed | $1,690.00<br>$1,690.00 | $0.00 | $1,690.00 |
| 79 | Protected Creditor Under Seal<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/02/11 | Claim amended and superseded by Claim No. 113. | $0.00<br>$0.00 | $0.00 | $0.00 |
| 80 | Protected Creditor Under Seal<br><br><br><5300-00  Wages>,  510 | Priority<br>08/03/11 | [Gross Wage $734.30 Less Taxes = Net $414.51 FICA $45.53 Income Tax $205.60 Medicare $10.65 CA Income Tax $51.40 SDI $6.61]<br>Allow as filed-§507(a)(4) priority | $734.30<br>$414.51 | $0.00 | $414.51 |
| 81 | Protected Creditor Under Seal<br><br><br><br><5300-00  Wages>,  510 | Priority<br>08/03/11 | [Gross Wage $1205.91 Less Taxes = Net $680.74 FICA $74.77 Income Tax $337.65 Medicare $17.49 CA Income Tax $84.41 SDI $10.85]<br>Allow as filed (§ 507(a)(4) priority), reviewed 4/7/2016. | $1,205.91<br>$680.74 | $0.00 | $680.74 |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 82 | Dian Harrison c/o Matthew J. Shier,Pinnacle Law Group LLP,425 California Street, #1800 San Francisco, CA 94104 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 08/09/11 | GUC Allow as filed | $226,031.00 $226,031.00 | $0.00 | $226,031.00 |
| 83 | Protected Creditor Under Seal <5300-00   Wages>, 510 | Priority 08/15/11 | [Gross Wage $3522.75 Less Taxes = Net $1988.60 FICA $218.41 Income Tax $986.37 Medicare $51.08 CA Income Tax $246.59 SDI $31.70] Per Order dated May 12, 2016, allow $3,522.75 as § 507(a)(4) priority claim, and $7,576.05 as unsecured non-priority claim. | $3,522.75 $1,988.60 | $0.00 | $1,988.60 |
| 84 | Protected Creditor Under Seal <5300-00   Wages>, 510 | Priority 08/15/11 | [Gross Wage $3571.20 Less Taxes = Net $2015.95 FICA $221.41 Income Tax $999.94 Medicare $51.78 CA Income Tax $249.98 SDI $32.14] Claimant filed amended claim 6/17/2016, allow amended claim as filed: $3,571.20 § 507(a)(4) priority, $1,336.80 GUC. | $3,571.20 $2,015.95 | $0.00 | $2,015.95 |
| 85 | Blackbaud, Inc. Attn: Jon Olson 2000 Daniel Island Drive Charleston, SC 29492 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 08/15/11 | GUC Allow as filed | $13,692.00 $13,692.00 | $0.00 | $13,692.00 |
| 86 | Protected Creditor Under Seal <5300-00   Wages>, 510 | Priority 08/16/11 | [Gross Wage $2578.65 Less Taxes = Net $1455.64 FICA $159.88 Income Tax $722.02 Medicare $37.39 CA Income Tax $180.51 SDI $23.21] Allow as filed, § 507(a)(4) priority | $2,578.65 $1,455.64 | $0.00 | $1,455.64 |
| 87 | Bio-Rad Laboratories, Inc. 1000 Alfred Nobel Dr Hercules, CA 94547 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 08/17/11 | GUC Allow as filed | $9,402.41 $9,402.41 | $0.00 | $9,402.41 |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 88 | Donald Sadowski, Marilyn Rover c/o William W. Hatcher, Esq. 114 Pierce Street Santa Rosa, CA 95404 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 08/17/11 | GUC Allow as filed | $57,790.00 $57,790.00 | $0.00 | $57,790.00 |
| 89 | Adler & Colvin 235 Montgomery Street, Suite 1220 San Francisco, CA 94104 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 08/18/11 | GUC Allow as filed | $6,875.52 $6,875.52 | $0.00 | $6,875.52 |
| 90 | Michelson Law Group 100 Pine Street, Suite 2450 San Francisco, CA 94111 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 08/23/11 | GUC Allow as filed | $40,476.01 $40,476.01 | $0.00 | $40,476.01 |
| 91 | Protected Creditor Under Seal <5300-00   Wages>,  510 | Priority 08/22/11 | [Gross Wage $10950.00 Less Taxes = Net $6181.27 FICA $678.90 Income Tax $3066.00 Medicare $158.78 CA Income Tax $766.50 SDI $98.55] Amended claim filed July 19, 2016.  Allow as § 507(a)(4) priority in the amount of $10,950.00, and $17,491 as unsecured non-priority claim. | $10,950.00 $6,181.27 | $0.00 | $6,181.27 |
| 92 | Protected Creditor Under Seal <5300-00   Wages>,  510 | Priority 08/23/11 | [Gross Wage $3749.55 Less Taxes = Net $2116.62 FICA $232.47 Income Tax $1049.87 Medicare $54.37 CA Income Tax $262.47 SDI $33.75] Per Order dated May 12, 2016, allow $3,749.55 as § 507(a)(4) priority claim, and $1,534.20 as unsecured non-priority claim. | $3,749.55 $2,116.62 | $0.00 | $2,116.62 |
| 93 | Anne Fougeron 338 Spear Street, Apt 35F San Francisco, CA 94108 <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured 08/25/11 | Disallowed - superseded by Settlement approved 12-15/2011 [Doc. No. 114] | $150,000.00 $0.00 | $0.00 | $0.00 |
| 94 | Littler Mendelson PC 650 California St, 20th Floor San Francisco, CA 94108 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 08/24/11 | GUC Allow as filed | $27,793.75 $27,793.75 | $0.00 | $27,793.75 |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 95 | PacificSource Administrators, Inc. dba Manley Services Attn: Legal Department,P.O. Box 7068 Eugene, OR 97401 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 08/26/11 | GUC Allow as filed | $1,632.81 $1,632.81 | $0.00 | $1,632.81 |
| 96 | Protected Creditor Under Seal <5300-00   Wages>,  510 | Priority 08/25/11 | [Gross Wage $5415.20 Less Taxes = Net $3056.88 FICA $335.74 Income Tax $1516.26 Medicare $78.52 CA Income Tax $379.06 SDI $48.74] Per Order dated May 12, 2016, allow $5,415.20 as § 507(a)(4) priority claim, and $4,001.80 as unsecured non-priority claim. | $5,415.20 $3,056.88 | $0.00 | $3,056.88 |
| 97 | Justin W. Miller 21172 Vista Del Sol Lake Forest, CA 92630 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 08/29/11 | GUC Allow as filed | $3,480.00 $3,480.00 | $0.00 | $3,480.00 |
| 98 | Voxent (formerly NGHN, Inc) 500 South Hope St #1700 Los Angeles, CA 90071 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 08/29/11 | GUC Allow as filed | $90,266.00 $90,266.00 | $0.00 | $90,266.00 |
| 99 | First Insurance Funding Corp. of CA 450 Skokie Blvd., Ste. 1000 Northbrook, IL 60062 <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured 08/29/11 | Claim Withdrawn 4/13/15  - See Doc #220 | $54,709.10 $0.00 | $0.00 | $0.00 |
| 100 | Planned Parenthood Affiliates of Calif. 555 Capitol Mall Ste 510 Sacramento, CA 95814-4502 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 08/29/11 | GUC Allow as filed | $175,963.25 $175,963.25 | $0.00 | $175,963.25 |
| 101 | California Planned Parenthood Educ. Fund 555 Capitol Mall Suite Sacramento, CA 95814-4581 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 08/29/11 | GUC Allow as filed | $87,109.34 $87,109.34 | $0.00 | $87,109.34 |

# Claims Register

## Case: 11-31703 GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date: 09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 102 | Directory Service Bureau Ltd<br>3924 West Devon Avenue, Ste 205<br><br>Lincolnwood, IL 60712<br><br><7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured<br>08/25/11 | Per order entered 9/7/216 [Doc. No. 298], claim allowed only as an unsecured non-priority claim in the amount of $9,050.98 No amount entitled to priority. | $9,050.98 *<br>$9,050.98 | $0.00 | $9,050.98 |
| 103 | Service Employees International Union<br>Local No. 1021,c/o Christian<br>Raisner/Yuri Gottesman,Weinberg, Roger &<br>Alameda, CA 94501-1091<br><5400-00 Contributions to Employee Benefit Plans>, 510 | Priority<br>08/29/11 | For unremitted union dues | $116,680.13<br>$4,328.69 | $0.00 | $4,328.69 |
| 104 | Wells Fargo Bank, National Association<br>c/o Law Offices of Mark D. Poniatowski,<br><br><4110-00 Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>, 100 | Secured<br>08/29/11 | Secured portion of claim paid through sale of Eddy St. property after stay relief was granted. No remaining secured claim. Per settlement approved on Feb. 20, 2016 [Doc. No. 239], WFB waived and released any remaining claim, including any administrative claim arising under the funding stipulation [Doc. No. 99]. | $3,148,640.17 *<br>$0.00 | $0.00 | $0.00 |
| 105 | Prosoft-MEDantex<br>Attn: Sreeram Pydah<br>3080 Olcott Street, Suite 225D<br>Santa Clara, CA 95054<br><7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured<br>08/29/11 | GUC Allow as filed | $264,121.04<br>$264,121.04 | $0.00 | $264,121.04 |
| 106 | Prosoft-MEDantex<br>Attn: Sreeram Pydah<br>3080 Olcott Street, Suite 225D<br>Santa Clara, CA 95054<br><7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured<br>08/30/11 | Order 4/17/17 DE #346 Claim is disallowed in its entirety. | $264,121.04 *<br>$0.00 | $0.00 | $0.00 |
| 107 | Protected Creditor Under Seal<br><br><5300-00 Wages>, 510 | Priority<br>08/29/11 | [Gross Wage $7278.60 Less Taxes = Net $4108.77 FICA $451.27 Income Tax $2038.01 Medicare $105.54 CA Income Tax $509.50 SDI $65.51]<br>Totals do not match. PDF also shows a Priority amount of $6654.72.<br>Per Order dated May 12, 2016, allow $7,278.60 as § 507(a)(4) priority claim, and $5,761.87 as unsecured non-priority claim. | $7,278.60<br>$4,108.77 | $0.00 | $4,108.77 |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 108 | Protected Creditor Under Seal | Priority 09/01/11 | | $3,936.01 $2,221.89 | $0.00 | $2,221.89 |
| | | | | [Gross Wage $3936.01 Less Taxes = Net $2221.89 FICA $244.03 Income Tax $1102.08 Medicare $57.07 CA Income Tax $275.52 SDI $35.42] Claimant agreed to amend claim to reduce the priority amount to $1,700, but she did not file the amended claim. She has not responded to repeated phone messages and emails. Barry has determined not to object given the small amount at issue. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 109 | Give Something Back c/o Chris Emmons 7730 Pardee Lane Oakland, CA 94621 | Unsecured 09/12/11 | GUC Allow as filed | $19,255.43 $19,255.43 | $0.00 | $19,255.43 |
| | <7200-00  Tardy General Unsecured § 726(a)(3)>, 610 | | | | | |
| 110 | Protected Creditor Under Seal | Priority 09/15/11 | | $1,758.40 $992.61 | $0.00 | $992.61 |
| | | | | [Gross Wage $1758.40 Less Taxes = Net $992.61 FICA $109.02 Income Tax $492.35 Medicare $25.50 CA Income Tax $123.09 SDI $15.83] Per Order dated May 12, 2016, allow $1,758.40 as § 507(a)(4) priority claim, and $593.46 as unsecured non-priority claim. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 111 | Protected Creditor Under Seal | Priority 03/22/12 | | $5,887.52 * $3,323.49 | $0.00 | $3,323.49 |
| | | | | [Gross Wage $5887.52 Less Taxes = Net $3323.49 FICA $365.03 Income Tax $1648.51 Medicare $85.37 CA Income Tax $412.13 SDI $52.99] Creditor's alias is also listed on form. Per Order dated May 12, 2016, allow $5,887.52 as § 507(a)(4) priority claim, and $1,208.44 as unsecured non-priority claim. | | | |
| | <5300-00  Wages>, 510 | | | | | |
| 112 | Protected Creditor Under Seal | Priority 03/27/12 | | $10,950.00 $6,181.27 | $0.00 | $6,181.27 |
| | | | | [Gross Wage $10950.00 Less Taxes = Net $6181.27 FICA $678.90 Income Tax $3066.00 Medicare $158.78 CA Income Tax $766.50 SDI $98.55] Creditor included 2 POC forms. Per Order dated May 12, 2016, allow $10,950.00 as § 507(a)(4) priority claim, and $4,050.00 as unsecured non-priority claim. | | | |
| | <5300-00  Wages>, 510 | | | | | |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 113 | Protected Creditor Under Seal | Priority 06/08/16 | | $4,095.20 $2,311.74 | $0.00 | $2,311.74 |
| | | | [Gross Wage $4095.20 Less Taxes = Net $2311.74 FICA $253.90 Income Tax $1146.66 Medicare $59.38 CA Income Tax $286.66 SDI $36.86] Amended to Proof of Claim #79. Remarks: The original proof of claim is in the Clerk's Office.  Allow amended claim as filed: $4,095.20 § 507(a)(4) priority, $1,877.69 as unsecured non-priority claim | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 114 | Protected Creditor Under Seal | Priority 06/09/16 | | $3,618.60 $2,042.70 | $0.00 | $2,042.70 |
| | | | [Gross Wage $3618.60 Less Taxes = Net $2042.70 FICA $224.35 Income Tax $1013.21 Medicare $52.47 CA Income Tax $253.30 SDI $32.57] Original POC is located in the Clerk's Office. Allow as filed, $3,618.60 as § 507(a)(4) priority. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 115 | Protected Creditor Under Seal | Priority 05/02/11 | | $4,286.40 $2,419.67 | $0.00 | $2,419.67 |
| | | | [Gross Wage $4286.40 Less Taxes = Net $2419.67 FICA $265.76 Income Tax $1200.19 Medicare $62.15 CA Income Tax $300.05 SDI $38.58] Allow as filed, $4,286.40 §507(a)(4) priority, remainder as unsecured non-priority. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 116 | Protected Creditor Under Seal | Priority 05/02/11 | | $2,247.00 $1,268.44 | $0.00 | $1,268.44 |
| | | | [Gross Wage $2247.00 Less Taxes = Net $1268.44 FICA $139.31 Income Tax $629.16 Medicare $32.58 CA Income Tax $157.29 SDI $20.22] The total amount of the claim is $2,568.00, of which $2,247.00 is 507(a)(4) priority. | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 116U | Protected Creditor Under Seal | Unsecured 05/02/11 | | $321.00 $321.00 | $0.00 | $321.00 |
| | | | The total amount of the claim is $2,568.00, of which $2,247.00 is 507(a)(4) priority. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 37-U | Protected Creditor Under Seal | Unsecured 05/02/11 | | $8,592.02 $4,850.19 | $0.00 | $4,850.19 |
| | | | [Gross Wage $8592.02 Less Taxes = Net $4850.19 FICA $532.71 Income Tax $2405.77 Medicare $124.58 CA Income Tax $601.44 SDI $77.33] | | | |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | PDF also displays a Priority amount of $1096.20  Allow as filed, $1,096.20 §507(a)(4) priority, $8,592.02 as unsecured non-priority claim | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 38-U | Protected Creditor Under Seal | Unsecured 05/17/11 | | $2,307.90 $1,302.82 | $0.00 | $1,302.82 |
| | | | [Gross Wage $2307.90 Less Taxes = Net $1302.82 FICA $143.09 Income Tax $646.21 Medicare $33.46 CA Income Tax $161.55 SDI $20.77] Per Order dated May 12, 2016, allow $8,077.65 as § 507(a)(4) priority claim, and $2,307.90 as unsecured non-priority claim. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 41-U | Protected Creditor Under Seal | Unsecured 05/02/11 | | $227.49 $128.42 | $0.00 | $128.42 |
| | | | [Gross Wage $227.49 Less Taxes = Net $128.42 FICA $14.10 Income Tax $63.70 Medicare $3.30 CA Income Tax $15.92 SDI $2.05] Claimant filed amended claim on July 29, 2016 to correct priority amount.  Allow amended claim as filed ($5,773.95 as § 507(a)(4) priority claim, $227.49 as unsecured non-priority claim). | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 46-U | Protected Creditor Under Seal | Unsecured 05/31/11 | | $7,826.08 $4,417.82 | $0.00 | $4,417.82 |
| | | | [Gross Wage $7826.08 Less Taxes = Net $4417.82 FICA $485.22 Income Tax $2191.30 Medicare $113.48 CA Income Tax $547.83 SDI $70.43] Per Order dated May 12, 2016, allow $7,411.60 as § 507(a)(4) priority claim, and $7,826.08 as unsecured non-priority claim. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 48-U | Protected  Creditor Under Seal | Unsecured 06/02/11 | | $7,705.02 $4,349.48 | $0.00 | $4,349.48 |
| | | | [Gross Wage $7705.02 Less Taxes = Net $4349.48 FICA $477.71 Income Tax $2157.41 Medicare $111.72 CA Income Tax $539.35 SDI $69.35] Per Order dated May 12, 2016, allow $6,294.98 as § 507(a)(4) priority claim, and $7,705.02 as unsecured non-priority claim. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 49-U | Protected Creditor Under Seal | Unsecured 06/06/11 | | $2,311.20 $1,304.68 | $0.00 | $1,304.68 |
| | | | [Gross Wage $2311.20 Less Taxes = Net $1304.68 FICA $143.29 Income Tax $647.14 Medicare $33.51 CA Income Tax $161.78 SDI $20.80] Claimant filed amended proof of claim on 6/15/2016 to correct priority amount.  Allow $4,025.00 ais § 507(a)(4) priority, $2,311.20 as unsecured non-priority claim | | | |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7100-00   General Unsecured § 726(a)(2)>, 610 | | | | | |
| 50-U | Protected Creditor Under Seal | Unsecured 06/06/11 | | $1,800.06 $1,016.14 | $0.00 | $1,016.14 |
| | | | [Gross Wage $1800.06 Less Taxes = Net $1016.14 FICA $111.60 Income Tax $504.02 Medicare $26.10 CA Income Tax $126.00 SDI $16.20] Per Order dated May 12, 2016, allow $2,629.20 as § 507(a)(4) priority claim, and $1,800.06 as unsecured non-priority claim. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>, 610 | | | | | |
| 53-U | Protected Creditor Under Seal | Unsecured 06/08/11 | | $964.88 $964.88 | $0.00 | $964.88 |
| | | | Claimant  filed amended claim on 6/24/206 correcting priority amount. Allow $1,800.00 ais § 507(a)(4) priority, and $964.88 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>, 610 | | | | | |
| 57-U | Protected Creditor Under Seal | Unsecured 06/20/11 | | $750.96 $750.96 | $0.00 | $750.96 |
| | | | Per Order dated May 12, 2016, allow $2,776.20 as § 507(a)(4) priority claim, and $750.96 as unsecured non-priority claim. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>, 610 | | | | | |
| 63-U | Protected Creditor Under Seal | Unsecured 07/11/11 | | $463.70 $463.70 | $0.00 | $463.70 |
| | | | Per Order dated May 12, 2016, allow $2,653.00 as § 507(a)(4) priority claim, and $463.70 as unsecured non-priority claim. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>, 610 | | | | | |
| 64-U | Protected Creditor Under Seal | Unsecured 07/12/11 | | $9,448.00 $5,333.39 | $0.00 | $5,333.39 |
| | | | [Gross Wage $9448.00 Less Taxes = Net $5333.39 FICA $585.78 Income Tax $2645.44 Medicare $137.00 CA Income Tax $661.36 SDI $85.03] Per Order dated June 7, 2016, allow $5,203.11 as § 507(a)(4) priority claim, and $9,448.80 as unsecured non-priority claim, that shall be subordinated to all other claims pursuant to 11 U.S.C. § 726(a)(4). (Subordination required because that portion of claim is on account of accrued "waiting-time" penalties under Cal. Labor Code § 203(a).) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>, 611 | | | | | |
| 67-U | Protected Creditor Under Seal | Unsecured 07/14/11 | | $3,506.33 * $1,979.33 | $0.00 | $1,979.33 |
| | | | [Gross Wage $3506.33 Less Taxes = Net $1979.33 FICA $217.39 Income Tax $981.77 Medicare $50.84 CA Income Tax $245.44 SDI $31.56] Amended Claim filed 9/8/2016.  Allow amended claim as filed, $5,250 §507(a)(4) priority claim, and the balance of $3,506.33 as an unsecured non-priority claim. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>, 610 | | | | | |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 70-U | Protected Creditor Under Seal | Unsecured 07/22/11 | | $767.80 $433.43 | $0.00 | $433.43 |
| | | | [Gross Wage $767.80 Less Taxes = Net $433.43 FICA $47.60 Income Tax $214.98 Medicare $11.13 CA Income Tax $53.75 SDI $6.91] Per Order dated May 12, 2016, allow $3,929.20 as § 507(a)(4) priority claim, and $767.70 as unsecured non-priority claim. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 72-U | Protected Creditor Under Seal | Unsecured 07/20/11 | | $17,333.32 * $9,784.66 | $0.00 | $9,784.66 |
| | | | [Gross Wage $17333.32 Less Taxes = Net $9784.66 FICA $1074.67 Income Tax $4853.33 Medicare $251.33 CA Income Tax $1213.33 SDI $156.00]  PDF also displays a Priority amount of $10950. (ia)  Per order entered 9/1/2016 [Doc. No. 297] allow as unsecured non-priority claim in the amount of $17,333.32. - No amount entitled to priority. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 73-U | Protected Creditor Under Seal | Unsecured 07/26/11 | | $5,198.53 $2,934.56 | $0.00 | $2,934.56 |
| | | | [Gross Wage $5198.53 Less Taxes = Net $2934.56 FICA $322.31 Income Tax $1455.59 Medicare $75.38 CA Income Tax $363.90 SDI $46.79]  Per Order dated May 12, 2016, allow $4,873.40 as § 507(a)(4) priority claim, and $5,198.53 as unsecured non-priority claim. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 74-U | Protected Creditor Under Seal | Unsecured 07/28/11 | | $3,164.82 $3,164.82 | $0.00 | $3,164.82 |
| | | | Per Order dated May 12, 2016, allow $4,105.42 as § 507(a)(4) priority claim, and $3,164.82 as unsecured non-priority claim. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 77-U | Protected Creditor Under Seal | Unsecured 08/01/11 | | $198.54 $112.07 | $0.00 | $112.07 |
| | | | [Gross Wage $198.54 Less Taxes = Net $112.07 FICA $12.31 Income Tax $55.59 Medicare $2.88 CA Income Tax $13.90 SDI $1.79]  Per Order dated May 12, 2016, allow $3,690.00 as § 507(a)(4) priority claim, and $197.54 as unsecured non-priority claim. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 83-U | Protected Creditor Under Seal | Unsecured 08/15/11 | | $7,576.05 $4,276.69 | $0.00 | $4,276.69 |
| | | | [Gross Wage $7576.05 Less Taxes = Net $4276.69 FICA $469.72 Income Tax $2121.29 Medicare $109.85 CA Income Tax $530.32 SDI $68.18] Per Order dated May 12, 2016, allow $3,522.75 as § 507(a)(4) priority claim, and $7,576.05 as unsecured non-priority claim. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

(*) Denotes objection to Amount Filed

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 84-U | Protected Creditor Under Seal | Unsecured 08/15/11 | | $1,336.80 $754.63 | $0.00 | $754.63 |
| | | | [Gross Wage $1336.80 Less Taxes = Net $754.63 FICA $82.88 Income Tax $374.30 Medicare $19.38 CA Income Tax $93.58 SDI $12.03] Claimant filed amended claim 6/17/2016, allow amended claim as filed: $3,571.20 § 507(a)(4) priority, $1,336.80 GUC. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 91-U | Protected Creditor Under Seal | Unsecured 08/22/11 | | $17,491.00 $9,873.67 | $0.00 | $9,873.67 |
| | | | [Gross Wage $17491.00 Less Taxes = Net $9873.67 FICA $1084.44 Income Tax $4897.48 Medicare $253.62 CA Income Tax $1224.37 SDI $157.42] Amended claim filed July 19, 2016.  Allow as § 507(a)(4) priority in the amount of $10,950.00, and $17,491 as unsecured non-priority claim. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 92-U | Protected Creditor Under Seal | Unsecured 08/23/11 | | $1,534.20 $866.05 | $0.00 | $866.05 |
| | | | [Gross Wage $1534.20 Less Taxes = Net $866.05 FICA $95.12 Income Tax $429.58 Medicare $22.25 CA Income Tax $107.39 SDI $13.81] Per Order dated May 12, 2016, allow $3,749.55 as § 507(a)(4) priority claim, and $1,534.20 as unsecured non-priority claim. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 96-U | Protected Creditor Under Seal | Unsecured 08/25/11 | | $4,001.80 $2,259.01 | $0.00 | $2,259.01 |
| | | | [Gross Wage $4001.80 Less Taxes = Net $2259.01 FICA $248.11 Income Tax $1120.50 Medicare $58.03 CA Income Tax $280.13 SDI $36.02] Per Order dated May 12, 2016, allow $5,415.20 as § 507(a)(4) priority claim, and $4,001.80 as unsecured non-priority claim. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| BOND | International Sureties, Ltd. Suite 420 701 Poydras St. New Orleans, LA 70139 | Admin Ch.  7 05/02/11 | | $956.22 $880.75 | $880.75 | $0.00 |
| | <2300-00   Bond Payments>,  200 | | | | | |
| 107-U | Protected Creditor Under Seal | Unsecured 08/29/11 | | $5,761.87 $5,761.87 | $0.00 | $5,761.87 |
| | | | Totals do not match. PDF also shows a Priority amount of $6654.72. Per Order dated May 12, 2016, allow $7,278.60 as § 507(a)(4) priority claim, and $5,761.87 as unsecured non-priority claim. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 110-U | Protected Creditor Under Seal | Unsecured 09/15/11 | | $593.46 $335.01 | $0.00 | $335.01 |
| | [Gross Wage $593.46 Less Taxes = Net $335.01 FICA $36.79 Income Tax $166.17 Medicare $8.61 CA Income Tax $41.54 SDI $5.34] Per Order dated May 12, 2016, allow $1,758.40 as § 507(a)(4) priority claim, and $593.46 as unsecured non-priority claim. | | | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  610 | | | | | |
| 111-U | Protected Creditor Under Seal | Unsecured 03/22/12 | | $1,208.44 * $682.17 | $0.00 | $682.17 |
| | [Gross Wage $1208.44 Less Taxes = Net $682.17 FICA $74.92 Income Tax $338.36 Medicare $17.52 CA Income Tax $84.59 SDI $10.88] Creditor's alias is also listed on form. Per Order dated May 12, 2016, allow $5,887.52 as § 507(a)(4) priority claim, and $1,208.44 as unsecured non-priority claim. | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 112-U | Protected Creditor Under Seal | Unsecured 03/27/12 | | $4,050.00 $2,286.22 | $0.00 | $2,286.22 |
| | [Gross Wage $4050.00 Less Taxes = Net $2286.22 FICA $251.10 Income Tax $1134.00 Medicare $58.73 CA Income Tax $283.50 SDI $36.45] Creditor included 2 POC forms. Per Order dated May 12, 2016, allow $10,950.00 as § 507(a)(4) priority claim, and $4,050.00 as unsecured non-priority claim. | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 113-U | Protected Creditor Under Seal | Unsecured 06/08/16 | | $1,877.69 $1,059.95 | $0.00 | $1,059.95 |
| | [Gross Wage $1877.69 Less Taxes = Net $1059.95 FICA $116.42 Income Tax $525.75 Medicare $27.23 CA Income Tax $131.44 SDI $16.90] Amended to Proof of Claim #79. Remarks: The original proof of claim is in the Clerk's Office.  Allow amended claim as filed: $4,095.20 § 507(a)(4) priority, $1,877.69 as unsecured non-priority claimGUC. | | | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  610 | | | | | |
| 115-U | Protected Creditor Under Seal | Unsecured 05/02/11 | | $803.70 $453.69 | $0.00 | $453.69 |
| | [Gross Wage $803.70 Less Taxes = Net $453.69 FICA $49.83 Income Tax $225.04 Medicare $11.65 CA Income Tax $56.26 SDI $7.23] Allow as filed, $4,286.40 §507(a)(4) priority, remainder as unsecured non-priority. | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

(*) Denotes objection to Amount Filed

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ADMIN | Bay Alarm 9836 Kitty Lane<br><br>Oakland, CA 94603 | Admin Ch. 7 05/02/11 | Wireless alarm (because of missing lines and copper)-installation plus monthly charges | $3,555.00 $3,555.00 | $3,555.00 | $0.00 |
| | <2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |
| ADMIN | Pacific Gas and Electric Company Attn: Denise-CBU PO Box 8329 Stockton, CA 95208 | Admin Ch. 7 05/02/11 | Final bill for all post-petition amounts on San Rafael property (which has been sold) | $0.00 $0.00 | $3,316.30 | $-3,316.30 |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| ADMIN | City of Oalkland Dept #34374 PO Box 39000 San Francisco, CA 94139 | Admin Ch. 7 05/02/11 | Sent to Bay Alarm | $35.00 $35.00 | $35.00 | $0.00 |
| | <2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |
| ADMIN | Alec Anderson 3 Corbett Ave.<br><br>San Francisco, CA 94114 | Admin Ch. 7 05/02/11 | Services for 1-1-2012 to 1-15-2012 | $0.00 $31,818.59 | $31,818.59 | $0.00 |
| | <3991-00   Other Professional Fees>,  200 | | | | | |
| GREEN | Green Planet 21 Attn: Katherine Craig 336 Adeline Street Oakland, CA 94607 | Admin Ch. 7 05/02/11 | Pay invoice for shredding from 12-29-14 that apparently dropped; Green Planet is formerly American Shredding. | $50.00 $50.00 | $50.00 | $0.00 |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| ESCROW | San Mateo County | Admin Ch. 7 05/02/11 | | $130.06 $130.06 | $130.06 | $0.00 |
| | <2820-00   Other State or Local Taxes (post-petition, incl. post-petition real est. taxes)>,  200 | | | | | |
| ESCROW | Fidelity National Title Company | Admin Ch. 7 05/02/11 | Title and escrow charges | $6,343.00 $6,343.00 | $6,343.00 | $0.00 |
| | <2500-00   Costs Re Sale of Prop. (excl. realtor comm./exp., incl. closing costs, tte adv.)>,  200 | | | | | |
| ESCROW | Bank of America | Secured 05/02/11 | | $1,868,426.94 $1,868,426.94 | $1,868,426.94 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ESCROW | Sperry Van Ness | Admin Ch. 7<br>05/02/11 | | $50,000.00<br>$50,000.00 | $50,000.00 | $0.00 |
| | <3510-00   Realtor for Trustee Fees (Real Estate Commissions)>,  200 | | | | | |
| ESCROW | Denise Crosetti | Admin Ch. 7<br>05/02/11 | | $100.00<br>$100.00 | $100.00 | $0.00 |
| | <2500-00   Costs Re Sale of Prop. (excl. realtor comm./exp., incl. closing costs, tte adv.)>,  200 | | | | | |
| ESCROW | Bank of America | Secured<br>05/02/11 | | $1,165,798.95<br>$1,165,798.95 | $1,165,798.95 | $0.00 |
| | | | Payoff on San Rafael property per closing statement | | | |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| ESCROW | Cassidy Turley BT Commercial | Admin Ch. 7<br>05/02/11 | | $58,030.00<br>$58,030.00 | $58,030.00 | $0.00 |
| | | | Real estate agent for buyer | | | |
| | <3991-00   Other Professional Fees>,  200 | | | | | |
| ESCROW | Sperry Van Ness | Admin Ch. 7<br>05/02/11 | | $29,015.00<br>$29,015.00 | $29,015.00 | $0.00 |
| | | | Trustee's real estate broker fees for sale of San Rafael | | | |
| | <3510-00   Realtor for Trustee Fees (Real Estate Commissions)>,  200 | | | | | |
| ESCROW | County real estate taxes | Secured<br>05/02/11 | | $536.24<br>$536.24 | $536.24 | $0.00 |
| | <4700-00   Real Property Tax Liens (pre-petition)>,  100 | | | | | |
| ESCROW | County real estate taxes | Secured<br>05/02/11 | | $638.44<br>$638.44 | $638.44 | $0.00 |
| | | | Delinquent real estate taxes | | | |
| | <4700-00   Real Property Tax Liens (pre-petition)>,  100 | | | | | |
| ESCROW | Recording fees | Admin Ch. 7<br>05/02/11 | | $45.00<br>$45.00 | $45.00 | $0.00 |
| | | | recording fees from closing statement | | | |
| | <2500-00   Costs Re Sale of Prop. (excl. realtor comm./exp., incl. closing costs, tte adv.)>,  200 | | | | | |
| ESCROW | county transfer tax | Admin Ch. 7<br>05/02/11 | | $2,553.65<br>$2,553.65 | $2,553.65 | $0.00 |
| | | | County transfer tax per closing statement | | | |
| | <2500-00   Costs Re Sale of Prop. (excl. realtor comm./exp., incl. closing costs, tte adv.)>,  200 | | | | | |
| ESCROW | city transfer tax | Admin Ch. 7<br>05/02/11 | | $4,643.00<br>$4,643.00 | $4,643.00 | $0.00 |
| | | | per closing statement | | | |
| | <2500-00   Costs Re Sale of Prop. (excl. realtor comm./exp., incl. closing costs, tte adv.)>,  200 | | | | | |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ESCROW | Bank of America | Secured 05/02/11 | | $232,964.26 $232,964.26 | $232,964.26 | $0.00 |
| | | | Bank of America pro rata share of records related funds per agreement among the three banks. | | | |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| ACCTEXP | Kokjer, Pierotti, Maiocco & Duck LLP 333 Pine Street-5th Floor | Admin Ch.  7 11/10/11 | | $58.30 $58.30 | $58.30 | $0.00 |
| | | | 12/12/11 Order Approving Compensation DE #111 | | | |
| | San Francisco, CA 94104 | | | | | |
| | <3420-00   Accountant for Trustee Expenses (Other Firm)>,  200 | | | | | |
| ACCTFEE | Kokjer, Pierotti, Maiocco & Duck LLP 351 California Street, Suite 300 | Admin Ch.  7 05/02/11 | | $13,718.00 $13,718.00 | $13,718.00 | $0.00 |
| | | | Per 12-12-2011 order [doc #111] | | | |
| | San Francisco, CA 94104 | | | | | |
| | <3410-00   Accountant for Trustee Fees (Other Firm)>,  200 | | | | | |
| 2ACCTEXP | Kokjer, Pierotti, Maiocco & Duck LLP 333 Pine Street-5th Floor | Admin Ch.  7 07/02/15 | | $2,038.49 $2,038.49 | $2,038.49 | $0.00 |
| | | | Per Order dated 12/7/16 DE #319 | | | |
| | San Francisco, CA 94104 | | | | | |
| | <3420-00   Accountant for Trustee Expenses (Other Firm)>,  200 | | | | | |
| 2ACCTFEE | Kokjer, Pierotti, Maiocco & Duck LLP 333 Pine Street-5th Floor | Admin Ch.  7 07/02/15 | | $33,485.50 $33,485.50 | $33,485.50 | $0.00 |
| | | | Per Order dated 12/7/16 DE #319 | | | |
| | San Francisco, CA 94104 | | | | | |
| | <3410-00   Accountant for Trustee Fees (Other Firm)>,  200 | | | | | |
| 3ATTYEXP | Schnader Harrison Segal & Lewis LLP 650 California Street 19 Floor San Francisco, CA 94110 | Admin Ch.  7 05/02/11 | | $3,866.26 $3,866.26 | $3,866.26 | $0.00 |
| | | | Per Order dated  12/7/16 - DE #318 | | | |
| | <3220-00   Attorney for Trustee Expenses (Other Firm)>,  200 | | | | | |
| 3ATTYFEE | Schnader Harrison Segal & Lewis LLP 650 California Street 19th Floor San Francisco, CA 94110 | Admin Ch.  7 05/02/11 | | $139,564.00 $139,564.00 | $139,564.00 | $0.00 |
| | | | Per Order dated  12/7/16 - DE #318 | | | |
| | <3210-00   Attorney for Trustee Fees (Other Firm)>,  200 | | | | | |
| 4ATTYEXP | Nuti Hart LLP 411 30th Street Suite 408 Oakland, CA 94609-3311 | Admin Ch.  7 05/02/11 | | $298.62 $298.62 | $298.62 | $0.00 |
| | | | Order per Doc #330 entered 12-19-16; expenses | | | |
| | <3220-00   Attorney for Trustee Expenses (Other Firm)>,  200 | | | | | |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4ATTYFEE | Nuti Hart LLP<br>411 30th Street<br>Suite 408<br>Oakland, CA 94609-3311<br><3210-00  Attorney for Trustee Fees (Other Firm)>, 200 | Admin Ch. 7<br>05/02/11 | Order per Doc #330 entered 12-19-16 -- fees | $24,207.50<br>$24,207.50 | $24,207.50 | $0.00 |
| 5ATTYFEE | Nuti Hart LLP<br>411 30th Street<br>Suite 408<br>Oakland, CA 94609-3311<br><3210-00  Attorney for Trustee Fees (Other Firm)>, 510 | Admin Ch. 7<br>05/02/11 | | $39,330.00<br>$39,330.00 | $0.00 | $39,330.00 |
| 5ATTYFEE | Nuti Hart LLP<br>411 30th Street<br>Suite 408<br>Oakland, CA 94609-3311<br><3220-00  Attorney for Trustee Expenses (Other Firm)>, 510 | Admin Ch. 7<br>05/02/11 | | $5,230.56<br>$5,230.56 | $0.00 | $5,230.56 |
| ADMSEARC | OmniTrace Corp<br>200 Congress Park Drive<br>Suite 206<br>Delray Beach, FL 33445<br><2990-00  Other Chapter 7 Administrative Expenses>, 200 | Admin Ch. 7<br>05/02/11 | Per Order Granting Ex Parte App at Doc #329 12-19-16 (search for parties) | $2,085.00<br>$2,085.00 | $2,085.00 | $0.00 |
| SEIU103 | Protected Creditor Under Seal<br><5300-00  Wages>, 510 | Priority<br>05/02/11 | [Gross Wage $2500.40 Less Taxes = Net $1411.48 FICA $155.02 Income Tax $700.11 Medicare $36.26 CA Income Tax $175.03 SDI $22.50]<br>SIiU 1021 Represented Eployees Earned Time off and Notice of Pay | $2,500.40<br>$1,411.48 | $0.00 | $1,411.48 |
| SEIU103 | Protected Creditor Under Seal<br><5300-00  Wages>, 510 | Priority<br>05/02/11 | [Gross Wage $2217.97 Less Taxes = Net $1252.05 FICA $137.51 Income Tax $621.03 Medicare $32.16 CA Income Tax $155.26 SDI $19.96]<br>SIiU 1021 Represented Eployees Earned Time off and Notice of Pay | $2,217.97<br>$1,252.05 | $0.00 | $1,252.05 |
| SEIU103 | Protected Creditor Under Seal<br><5300-00  Wages>, 510 | Priority<br>05/02/11 | [Gross Wage $8207.08 Less Taxes = Net $4632.90 FICA $508.84 Income Tax $2297.98 Medicare $119.00 CA Income Tax $574.50 SDI $73.86]<br>SEIU 1021 Represented Eployees Earned Time off and Notice of Pay | $8,207.08 *<br>$4,632.90 | $0.00 | $4,632.90 |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| SEIU103 | Protected Creditor Under Seal | Priority 05/02/11 | | $2,500.40 $1,411.48 | $0.00 | $1,411.48 |
| | | | [Gross Wage $2500.40 Less Taxes = Net $1411.48 FICA $155.02 Income Tax $700.11 Medicare $36.26 CA Income Tax $175.03 SDI $22.50] | | | |
| | | | SEIU 1021 Represented Eployees Earned Time off and Notice of Pay | | | |
| | <5300-00  Wages>, 510 | | | | | |
| SEIU103 | Protected Creditor Under Seal | Priority 05/02/11 | | $3,929.02 $2,217.93 | $0.00 | $2,217.93 |
| | | | [Gross Wage $3929.02 Less Taxes = Net $2217.93 FICA $243.60 Income Tax $1100.13 Medicare $56.97 CA Income Tax $275.03 SDI $35.36] | | | |
| | | | SEIU 1021 Represented Eployees Earned Time off and Notice of Pay | | | |
| | <5300-00  Wages>, 510 | | | | | |
| SEIU103 | Protected Creditor Under Seal | Priority 05/02/11 | | $6,382.31 $3,602.82 | $0.00 | $3,602.82 |
| | | | [Gross Wage $6382.31 Less Taxes = Net $3602.82 FICA $395.70 Income Tax $1787.05 Medicare $92.54 CA Income Tax $446.76 SDI $57.44] | | | |
| | | | SEIU 1021 Represented Eployees Earned Time off and Notice of Pay | | | |
| | <5300-00  Wages>, 510 | | | | | |
| SEIU103 | Protected Creditor Under Seal | Priority 05/02/11 | | $5,530.48 $3,121.97 | $0.00 | $3,121.97 |
| | | | [Gross Wage $5530.48 Less Taxes = Net $3121.97 FICA $342.89 Income Tax $1548.53 Medicare $80.19 CA Income Tax $387.13 SDI $49.77] | | | |
| | | | SEIU 1021 Represented Eployees Earned Time off and Notice of Pay | | | |
| | <5300-00  Wages>, 510 | | | | | |
| SEIU103 | Protected Creditor Under Seal | Priority 05/02/11 | | $5,713.95 $3,225.52 | $0.00 | $3,225.52 |
| | | | [Gross Wage $5713.95 Less Taxes = Net $3225.52 FICA $354.26 Income Tax $1599.91 Medicare $82.85 CA Income Tax $399.98 SDI $51.43] | | | |
| | | | SEIU 1021 Represented Eployees Earned Time off and Notice of Pay | | | |
| | <5300-00  Wages>, 510 | | | | | |
| SEIU103 | Protected Creditor Under Seal | Priority 05/02/11 | | $2,964.76 $1,673.61 | $0.00 | $1,673.61 |
| | | | [Gross Wage $2964.76 Less Taxes = Net $1673.61 FICA $183.82 Income Tax $830.13 Medicare $42.99 CA Income Tax $207.53 SDI $26.68] | | | |
| | | | SEIU 1021 Represented Eployees Earned Time off and Notice of Pay | | | |
| | <5300-00  Wages>, 510 | | | | | |

# Claims Register

## Case:  11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| SEIU103 | Protected Creditor Under Seal | Priority 05/02/11 | | $2,566.60 $1,448.84 | $0.00 | $1,448.84 |
| | | | [Gross Wage $2566.60 Less Taxes = Net $1448.84 FICA $159.13 Income Tax $718.65 Medicare $37.22 CA Income Tax $179.66 SDI $23.10] | | | |
| | | | SEIU 1021 Represented Eployees Earned Time off and Notice of Pay | | | |
| | <5300-00   Wages>, 510 | | | | | |
| SEIU103 | Protected Creditor Under Seal | Priority 05/02/11 | | $2,519.65 $1,422.34 | $0.00 | $1,422.34 |
| | | | [Gross Wage $2519.65 Less Taxes = Net $1422.34 FICA $156.22 Income Tax $705.50 Medicare $36.53 CA Income Tax $176.38 SDI $22.68] | | | |
| | | | SEIU 1021 Represented Eployees Earned Time off and Notice of Pay | | | |
| | <5300-00   Wages>, 510 | | | | | |
| SEIU103 | Protected Creditor Under Seal | Priority 05/02/11 | | $3,132.71 $1,768.42 | $0.00 | $1,768.42 |
| | | | [Gross Wage $3132.71 Less Taxes = Net $1768.42 FICA $194.23 Income Tax $877.16 Medicare $45.42 CA Income Tax $219.29 SDI $28.19] | | | |
| | | | SEIU 1021 Represented Eployees Earned Time off and Notice of Pay | | | |
| | <5300-00   Wages>, 510 | | | | | |
| SEIU103 | Protected Creditor Under Seal | Priority 05/02/11 | | $8,484.35 $4,789.42 | $0.00 | $4,789.42 |
| | | | [Gross Wage $8484.35 Less Taxes = Net $4789.42 FICA $526.03 Income Tax $2375.62 Medicare $123.02 CA Income Tax $593.90 SDI $76.36] | | | |
| | | | SEIU 1021 Represented Eployees Earned Time off and Notice of Pay | | | |
| | <5300-00   Wages>, 510 | | | | | |
| SEIU103 | Protected Creditor Under Seal | Priority 05/02/11 | | $3,572.04 $2,016.42 | $0.00 | $2,016.42 |
| | | | [Gross Wage $3572.04 Less Taxes = Net $2016.42 FICA $221.47 Income Tax $1000.17 Medicare $51.79 CA Income Tax $250.04 SDI $32.15] | | | |
| | | | SEIU 1021 Represented Eployees Earned Time off and Notice of Pay | | | |
| | <5300-00   Wages>, 510 | | | | | |
| SEIU103 | Protected Creditor Under Seal | Priority 05/02/11 | | $3,270.75 $1,846.33 | $0.00 | $1,846.33 |
| | | | [Gross Wage $3270.75 Less Taxes = Net $1846.33 FICA $202.79 Income Tax $915.81 Medicare $47.43 CA Income Tax $228.95 SDI $29.44] | | | |
| | | | SEIU 1021 Represented Eployees Earned Time off and Notice of Pay | | | |
| | <5300-00   Wages>, 510 | | | | | |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| SEIU103 | Protected Creditor Under Seal | Priority 05/02/11 | | $6,899.20 $3,894.60 | $0.00 | $3,894.60 |
| | | | [Gross Wage $6899.20 Less Taxes = Net $3894.60 FICA $427.75 Income Tax $1931.78 Medicare $100.04 CA Income Tax $482.94 SDI $62.09] | | | |
| | | | SEIU 1021 Represented Eployees Earned Time off and Notice of Pay | | | |
| | <5300-00  Wages>, 510 | | | | | |
| SEIU103 | Protected Creditor Under Seal | Priority 05/02/11 | | $3,270.75 $1,846.33 | $0.00 | $1,846.33 |
| | | | [Gross Wage $3270.75 Less Taxes = Net $1846.33 FICA $202.79 Income Tax $915.81 Medicare $47.43 CA Income Tax $228.95 SDI $29.44] | | | |
| | | | SEIU 1021 Represented Eployees Earned Time off and Notice of Pay | | | |
| | <5300-00  Wages>, 510 | | | | | |
| SEIU103 | Protected Creditor Under Seal | Priority 05/02/11 | | $3,834.25 $2,164.43 | $0.00 | $2,164.43 |
| | | | [Gross Wage $3834.25 Less Taxes = Net $2164.43 FICA $237.72 Income Tax $1073.59 Medicare $55.60 CA Income Tax $268.40 SDI $34.51] | | | |
| | | | SEIU 1021 Represented Eployees Earned Time off and Notice of Pay | | | |
| | <5300-00  Wages>, 510 | | | | | |
| SEIU103 | Protected Creditor Under Seal | Priority 05/02/11 | | $4,375.70 $2,470.08 | $0.00 | $2,470.08 |
| | | | [Gross Wage $4375.70 Less Taxes = Net $2470.08 FICA $271.29 Income Tax $1225.20 Medicare $63.45 CA Income Tax $306.30 SDI $39.38] | | | |
| | | | SEIU 1021 Represented Eployees Earned Time off and Notice of Pay | | | |
| | <5300-00  Wages>, 510 | | | | | |
| SEIU103 | Protected Creditor Under Seal | Priority 05/02/11 | | $2,136.00 $1,205.78 | $0.00 | $1,205.78 |
| | | | [Gross Wage $2136.00 Less Taxes = Net $1205.78 FICA $132.43 Income Tax $598.08 Medicare $30.97 CA Income Tax $149.52 SDI $19.22] | | | |
| | | | SEIU 1021 Represented Eployees Earned Time off and Notice of Pay | | | |
| | <5300-00  Wages>, 510 | | | | | |
| SEIU103 | Protected Creditor Under Seal | Priority 05/02/11 | | $2,262.83 $1,277.36 | $0.00 | $1,277.36 |
| | | | [Gross Wage $2262.83 Less Taxes = Net $1277.36 FICA $140.30 Income Tax $633.59 Medicare $32.81 CA Income Tax $158.40 SDI $20.37] | | | |
| | | | SEIU 1021 Represented Eployees Earned Time off and Notice of Pay | | | |
| | <5300-00  Wages>, 510 | | | | | |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| SEIU103 | Protected Creditor Under Seal | Priority 05/02/11 | | $5,676.00 $3,204.11 | $0.00 | $3,204.11 |
| | | | [Gross Wage $5676.00 Less Taxes = Net $3204.11 FICA $351.91 Income Tax $1589.28 Medicare $82.30 CA Income Tax $397.32 SDI $51.08] SEIU 1021 Represented Eployees Earned Time off and Notice of Pay | | | |
| | <5300-00   Wages>, 510 | | | | | |
| SEIU103 | Protected Creditor Under Seal | Priority 05/02/11 | | $2,768.30 $1,562.72 | $0.00 | $1,562.72 |
| | | | [Gross Wage $2768.30 Less Taxes = Net $1562.72 FICA $171.63 Income Tax $775.12 Medicare $40.14 CA Income Tax $193.78 SDI $24.91] SEIU 1021 Represented Eployees Earned Time off and Notice of Pay | | | |
| | <5300-00   Wages>, 510 | | | | | |
| SEIU103 | Protected Creditor Under Seal | Priority 05/02/11 | | $2,136.00 $1,205.78 | $0.00 | $1,205.78 |
| | | | [Gross Wage $2136.00 Less Taxes = Net $1205.78 FICA $132.43 Income Tax $598.08 Medicare $30.97 CA Income Tax $149.52 SDI $19.22] SEIU 1021 Represented Eployees Earned Time off and Notice of Pay | | | |
| | <5300-00   Wages>, 510 | | | | | |
| SEIU103 | Protected Creditor Under Seal | Priority 05/02/11 | | $3,834.25 $2,164.43 | $0.00 | $2,164.43 |
| | | | [Gross Wage $3834.25 Less Taxes = Net $2164.43 FICA $237.72 Income Tax $1073.59 Medicare $55.60 CA Income Tax $268.40 SDI $34.51] SEIU 1021 Represented Eployees Earned Time off and Notice of Pay | | | |
| | <5300-00   Wages>, 510 | | | | | |
| SEIU103 | Protected Creditor Under Seal | Priority 05/02/11 | | $3,834.25 $2,164.43 | $0.00 | $2,164.43 |
| | | | [Gross Wage $3834.25 Less Taxes = Net $2164.43 FICA $237.72 Income Tax $1073.59 Medicare $55.60 CA Income Tax $268.40 SDI $34.51] SEIU 1021 Represented Eployees Earned Time off and Notice of Pay | | | |
| | <5300-00   Wages>, 510 | | | | | |
| SEIU103 | Protected Creditor Under Seal | Priority 05/02/11 | | $2,929.04 $1,653.45 | $0.00 | $1,653.45 |
| | | | [Gross Wage $2929.04 Less Taxes = Net $1653.45 FICA $181.60 Income Tax $820.13 Medicare $42.47 CA Income Tax $205.03 SDI $26.36] SEIU 1021 Represented Eployees Earned Time off and Notice of Pay | | | |
| | <5300-00   Wages>, 510 | | | | | |

# Claims Register

## Case: 11-31703    GOLDEN GATE COMMUNITY HEALTH

Claims Bar Date:    09/06/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| SEIU103 | Protected Creditor Under Seal | Priority | | $4,902.39 | $0.00 | $2,767.40 |
| | | 05/02/11 | | $2,767.40 | | |
| | | | [Gross Wage $4902.39 Less Taxes = Net $2767.40 FICA $303.95 Income Tax $1372.67 Medicare $71.08 CA Income Tax $343.17 SDI $44.12] | | | |
| | | | SEIU 1021 Represented Eployees Earned Time off and Notice of Pay | | | |
| | <5300-00  Wages>,  510 | | | | | |

| | | | | Case Total: | $4,909,631.57 | $2,237,543.12 |
|---|---|---|---|---|---|---|

**TRUSTEE'S PROPOSED INTERIM DISTRIBUTION**

Exhibit D

Case No.: 11-31703
Case Name: GOLDEN GATE COMMUNITY HEALTH
Trustee Name: Barry Milgrom

**Balance on hand:**      $      755,682.23

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 23 | City and County of San Francisco | 3,287.05 | 0.00 | 0.00 | 0.00 |
| 71 | Bank of America, N.A. | 7,495,355.70 | 0.00 | 0.00 | 0.00 |
| 93 | Anne Fougeron | 150,000.00 | 0.00 | 0.00 | 0.00 |
| 99 | First Insurance Funding Corp. of CA | 54,709.10 | 0.00 | 0.00 | 0.00 |
| 104 | Wells Fargo Bank, National Association | 3,148,640.17 | 0.00 | 0.00 | 0.00 |
| ESCROW | Bank of America | 1,868,426.94 | 1,868,426.94 | 1,868,426.94 | 0.00 |
| ESCROW | Bank of America | 1,165,798.95 | 1,165,798.95 | 1,165,798.95 | 0.00 |
| ESCROW | County real estate taxes | 536.24 | 536.24 | 536.24 | 0.00 |
| ESCROW | County real estate taxes | 638.44 | 638.44 | 638.44 | 0.00 |
| ESCROW | Bank of America | 232,964.26 | 232,964.26 | 232,964.26 | 0.00 |

Total to be paid to secured creditors:    $      0.00
Remaining balance:    $      755,682.23

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - Barry Milgrom | 200,000.00 | 0.00 | 200,000.00 |
| Trustee, Expenses - Barry Milgrom | 1,442.33 | 0.00 | 1,442.33 |
| Attorney for Trustee, Fees - Nuti Hart LLP | 63,537.50 | 24,207.50 | 39,330.00 |
| Attorney for Trustee, Expenses - Nuti Hart LLP | 5,529.18 | 298.62 | 5,230.56 |
| Accountant for Trustee, Fees - Kokjer, Pierotti, Maiocco & Duck LLP | 33,485.50 | 33,485.50 | 0.00 |
| Accountant for Trustee, Expenses - Kokjer, Pierotti, Maiocco & Duck LLP | 2,096.79 | 2,096.79 | 0.00 |
| Other Fees: Alec Anderson | 512,704.92 | 512,704.92 | 0.00 |
| Other Expenses: Alec Anderson | 85,213.30 | 85,213.30 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| | | | |
|---|---|---|---|
| Attorney for Trustee Fees - Schnader Harrison Segal & Lewis LLP | 139,564.00 | 139,564.00 | 0.00 |
| Attorney for Trustee Fees - Schnader Harrison Segal & Lewis LLP | 309,691.00 | 309,691.00 | 0.00 |
| Attorney for Trustee Expenses - Schnader Harrison Segal & Lewis LLP | 3,866.26 | 3,866.26 | 0.00 |
| Attorney for Trustee Expenses - Schnader Harrison Segal & Lewis LLP | 14,612.81 | 14,612.81 | 0.00 |
| Accountant for Trustee, Fees - Kokjer, Pierotti, Maiocco & Duck LLP | 13,718.00 | 13,718.00 | 0.00 |
| Other Fees: Cassidy Turley BT Commercial | 58,030.00 | 58,030.00 | 0.00 |
| Other Fees: Sperry Van Ness | 79,015.00 | 79,015.00 | 0.00 |
| Other Fees: Sperry Van Ness MCRE, Inc. | 50,000.00 | 50,000.00 | 0.00 |
| Other Expenses: Alec Anderson          (e) | 288.45 | 288.45 | 0.00 |
| Other Expenses: American Shredding | 28,314.85 | 28,314.85 | 0.00 |
| Other Expenses: Attorney General's Registry of Charitable Trusts | 300.00 | 300.00 | 0.00 |
| Other Expenses: Bay Alarm | 4,152.62 | 4,152.62 | 0.00 |
| Other Expenses: Bay Alarm | 3,555.00 | 3,555.00 | 0.00 |
| Other Expenses: Bay Alarm Company | 891.11 | 891.11 | 0.00 |
| Other Expenses: Bay Area Reporter | 750.00 | 750.00 | 0.00 |
| Other Expenses: California Security Alarms, Inc. | 720.00 | 720.00 | 0.00 |
| Other Expenses: California Security/Safe Security | 200.00 | 200.00 | 0.00 |
| Other Expenses: California Water Service Company | 365.22 | 365.22 | 0.00 |
| Other Expenses: California Water Service Company | 335.56 | 335.56 | 0.00 |
| Other Expenses: City of Oalkland | 35.00 | 35.00 | 0.00 |
| Other Expenses: Denise Crosetti | 100.00 | 100.00 | 0.00 |
| Other Expenses: East Bay Express | 525.00 | 525.00 | 0.00 |
| Other Expenses: El Mensajero | 1,990.50 | 1,990.50 | 0.00 |
| Other Expenses: Fidelity National Title Company | 6,343.00 | 6,343.00 | 0.00 |
| Other Expenses: Franchise Tax Board | 20.00 | 20.00 | 0.00 |
| Other Expenses: Golden Gate Office Solutions | 6,105.30 | 6,105.30 | 0.00 |
| Other Expenses: Green Planet 21 | 50.00 | 50.00 | 0.00 |
| Other Expenses: INX | 16,500.00 | 16,500.00 | 0.00 |

| | | | |
|---|--:|--:|--:|
| Other Expenses: International Sureties, Ltd. | 880.75 | 880.75 | 0.00 |
| Other Expenses: John R. Williams | 1,494.00 | 1,494.00 | 0.00 |
| Other Expenses: North Bay Bohemian | 1,783.20 | 1,783.20 | 0.00 |
| Other Expenses: Oakland Tribune (c/o Bay Area News Group) | 970.78 | 970.78 | 0.00 |
| Other Expenses: Off Site Records Management, LLC | 168,773.73 | 168,773.73 | 0.00 |
| Other Expenses: OmniTrace Corp | 2,085.00 | 2,085.00 | 0.00 |
| Other Expenses: PG&E | 9,600.00 | 9,600.00 | 0.00 |
| Other Expenses: PG&E | 21,451.32 | 21,451.32 | 0.00 |
| Other Expenses: Pacific Gas & Electric | 1,587.21 | 1,477.12 | 0.00 |
| Other Expenses: Pacific Gas and Electric Company | 0.00 | 3,316.30 | 0.00 |
| Other Expenses: Premiere Protective Services, Inc. | 4,070.00 | 4,070.00 | 0.00 |
| Other Expenses: Recording fees | 45.00 | 45.00 | 0.00 |
| Other Expenses: SF Tax Collector | 70.00 | 0.00 | 0.00 |
| Other Expenses: SF Weekly | 1,500.00 | 1,500.00 | 0.00 |
| Other Expenses: Sam's Locksmith | 1,894.27 | 1,894.27 | 0.00 |
| Other Expenses: San Francisco Bay Guardian | 1,800.00 | 1,800.00 | 0.00 |
| Other Expenses: San Francisco Chronicle | 4,347.80 | 4,347.80 | 0.00 |
| Other Expenses: San Jose Mercury News | 2,707.00 | 2,707.00 | 0.00 |
| Other Expenses: San Mateo County | 130.06 | 130.06 | 0.00 |
| Other Expenses: San Mateo Daily Journal | 768.00 | 768.00 | 0.00 |
| Other Expenses: Shedrick the Plumber | 525.00 | 525.00 | 0.00 |
| Other Expenses: Trustee Insurance Agency, Inc. | 6,405.45 | 6,405.45 | 0.00 |
| Other Expenses: Union Bank | 0.00 | 0.00 | 0.00 |
| Other Expenses: city transfer tax | 4,643.00 | 4,643.00 | 0.00 |
| Other Expenses: county transfer tax | 2,553.65 | 2,553.65 | 0.00 |

Total to be paid for chapter 7 administration expenses: $ 246,002.89

Remaining balance: $ 509,679.34

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| None | | | |

Total to be paid for prior chapter administrative expenses: $ 0.00

Remaining balance: $ 509,679.34

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $344,515.10 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | US Treasury | 4,352.12 | 0.00 | 4,352.12 |
| | US Treasury | 6,906.86 | 0.00 | 6,906.86 |
| | US Treasury | 18,609.02 | 0.00 | 18,609.02 |
| | Employment Development Department | 287.81 | 0.00 | 287.81 |
| | Employment Development Department | 9,784.71 | 0.00 | 9,784.71 |
| 3 | Protected Creditor Under Seal | 314.82 | 0.00 | 314.82 |
| 36 | Protected Creditor Under Seal | 5,035.00 | 0.00 | 5,035.00 |
| 37 | Protected Creditor Under Seal | 1,096.20 | 0.00 | 1,096.20 |
| 38 | Protected Creditor Under Seal | 8,077.66 | 0.00 | 8,077.66 |
| 40 | Protected Creditor Under Seal | 3,676.06 | 0.00 | 3,676.06 |
| 41 | Protected Creditor Under Seal | 5,773.95 | 0.00 | 5,773.95 |
| 42 | Protected Creditor Under Seal | 4,545.00 | 0.00 | 4,545.00 |
| 44 | Protected Creditor Under Seal | 2,629.16 | 0.00 | 2,629.16 |
| 45 | Protected Creditor Under Seal | 1,750.00 | 0.00 | 1,750.00 |
| 46 | Protected Creditor Under Seal | 7,411.60 | 0.00 | 7,411.60 |
| 47 | Protected Creditor Under Seal | 2,859.98 | 0.00 | 2,859.98 |
| 48 | Protected Creditor Under Seal | 6,294.98 | 0.00 | 6,294.98 |
| 49 | Protected Creditor Under Seal | 4,025.00 | 0.00 | 4,025.00 |
| 50 | Protected Creditor Under Seal | 2,629.20 | 0.00 | 2,629.20 |
| 51 | Protected Creditor Under Seal | 373.53 | 0.00 | 373.53 |
| 53 | Protected Creditor Under Seal | 1,800.00 | 0.00 | 1,800.00 |

**UST Form 101-7-TFR (05/1/2011)**

| | | | | |
|---|---|---:|---:|---:|
| 55 | Protected Creditor Under Seal | 2,099.76 | 0.00 | 2,099.76 |
| 56 | Protected Creditor Under Seal | 1,039.00 | 0.00 | 1,039.00 |
| 57 | Protected Creditor Under Seal | 2,776.20 | 0.00 | 2,776.20 |
| 58 | Protected Creditor Under Seal | 6,331.20 | 0.00 | 6,331.20 |
| 61 | Protected Creditor Under Seal | 4,200.00 | 0.00 | 4,200.00 |
| 62 | Simone Nicole Steger | 100.00 | 0.00 | 0.00 |
| 63 | Protected Creditor Under Seal | 2,653.00 | 0.00 | 2,653.00 |
| 64 | Protected Creditor Under Seal | 5,203.11 | 0.00 | 5,203.11 |
| 67 | Protected Creditor Under Seal | 5,250.00 | 0.00 | 5,250.00 |
| 68 | Protected Creditor Under Seal | 2,945.77 | 0.00 | 2,945.77 |
| 69 | Protected Creditor Under Seal | 4,620.97 | 0.00 | 4,620.97 |
| 70 | Protected Creditor Under Seal | 3,929.20 | 0.00 | 3,929.20 |
| 73 | Protected Creditor Under Seal | 4,873.40 | 0.00 | 4,873.40 |
| 74 | Protected Creditor Under Seal | 4,105.42 | 0.00 | 4,105.42 |
| 77 | Protected Creditor Under Seal | 3,690.00 | 0.00 | 3,690.00 |
| 80 | Protected Creditor Under Seal | 734.30 | 0.00 | 734.30 |
| 81 | Protected Creditor Under Seal | 1,205.91 | 0.00 | 1,205.91 |
| 83 | Protected Creditor Under Seal | 3,522.75 | 0.00 | 3,522.75 |
| 84 | Protected Creditor Under Seal | 3,571.20 | 0.00 | 3,571.20 |
| 86 | Protected Creditor Under Seal | 2,578.65 | 0.00 | 2,578.65 |
| 91 | Protected Creditor Under Seal | 10,950.00 | 0.00 | 10,950.00 |
| 92 | Protected Creditor Under Seal | 3,749.55 | 0.00 | 3,749.55 |
| 96 | Protected Creditor Under Seal | 5,415.20 | 0.00 | 5,415.20 |
| 103 | Service Employees International Union | 4,328.69 | 0.00 | 4,328.69 |
| 107 | Protected Creditor Under Seal | 7,278.60 | 0.00 | 7,278.60 |
| 108 | Protected Creditor Under Seal | 3,936.01 | 0.00 | 3,936.01 |
| 110 | Protected Creditor Under Seal | 1,758.40 | 0.00 | 1,758.40 |
| 111 | Protected Creditor Under Seal | 5,887.52 | 0.00 | 5,887.52 |
| 112 | Protected Creditor Under Seal | 10,950.00 | 0.00 | 10,950.00 |
| 113 | Protected Creditor Under Seal | 4,095.20 | 0.00 | 4,095.20 |
| 114 | Protected Creditor Under Seal | 3,618.60 | 0.00 | 3,618.60 |
| 115 | Protected Creditor Under Seal | 4,286.40 | 0.00 | 4,286.40 |
| 116 | Protected Creditor Under Seal | 2,247.00 | 0.00 | 2,247.00 |

| | | | | |
|---|---|---|---|---|
| SEIU103 | Protected Creditor Under Seal | 2,500.40 | 0.00 | 2,500.40 |
| SEIU103 | Protected Creditor Under Seal | 2,217.97 | 0.00 | 2,217.97 |
| SEIU103 | Protected Creditor Under Seal | 8,207.08 | 0.00 | 8,207.08 |
| SEIU103 | Protected Creditor Under Seal | 2,500.40 | 0.00 | 2,500.40 |
| SEIU103 | Protected Creditor Under Seal | 3,929.02 | 0.00 | 3,929.02 |
| SEIU103 | Protected Creditor Under Seal | 6,382.31 | 0.00 | 6,382.31 |
| SEIU103 | Protected Creditor Under Seal | 5,530.48 | 0.00 | 5,530.48 |
| SEIU103 | Protected Creditor Under Seal | 5,713.95 | 0.00 | 5,713.95 |
| SEIU103 | Protected Creditor Under Seal | 2,964.76 | 0.00 | 2,964.76 |
| SEIU103 | Protected Creditor Under Seal | 2,566.60 | 0.00 | 2,566.60 |
| SEIU103 | Protected Creditor Under Seal | 2,519.65 | 0.00 | 2,519.65 |
| SEIU103 | Protected Creditor Under Seal | 3,132.71 | 0.00 | 3,132.71 |
| SEIU103 | Protected Creditor Under Seal | 8,484.35 | 0.00 | 8,484.35 |
| SEIU103 | Protected Creditor Under Seal | 3,572.04 | 0.00 | 3,572.04 |
| SEIU103 | Protected Creditor Under Seal | 3,270.75 | 0.00 | 3,270.75 |
| SEIU103 | Protected Creditor Under Seal | 6,899.20 | 0.00 | 6,899.20 |
| SEIU103 | Protected Creditor Under Seal | 3,270.75 | 0.00 | 3,270.75 |
| SEIU103 | Protected Creditor Under Seal | 3,834.25 | 0.00 | 3,834.25 |
| SEIU103 | Protected Creditor Under Seal | 4,375.70 | 0.00 | 4,375.70 |
| SEIU103 | Protected Creditor Under Seal | 2,136.00 | 0.00 | 2,136.00 |
| SEIU103 | Protected Creditor Under Seal | 2,262.83 | 0.00 | 2,262.83 |
| SEIU103 | Protected Creditor Under Seal | 5,676.00 | 0.00 | 5,676.00 |
| SEIU103 | Protected Creditor Under Seal | 2,768.30 | 0.00 | 2,768.30 |
| SEIU103 | Protected Creditor Under Seal | 2,136.00 | 0.00 | 2,136.00 |
| SEIU103 | Protected Creditor Under Seal | 3,834.25 | 0.00 | 3,834.25 |
| SEIU103 | Protected Creditor Under Seal | 3,834.25 | 0.00 | 3,834.25 |
| SEIU103 | Protected Creditor Under Seal | 2,929.04 | 0.00 | 2,929.04 |
| SEIU103 | Protected Creditor Under Seal | 4,902.39 | 0.00 | 4,902.39 |

Total to be paid for priority claims: $    344,415.10

Remaining balance: $    165,264.24

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

**UST Form 101-7-TFR (05/1/2011)**

Timely claims of general (unsecured) creditors totaling $ 1,629,510.95 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | Laboratory Corporation of America | 90,330.76 | 0.00 | 0.00 |
| 2 | FIA Card Services, NA as successor in interest to | 20,357.06 | 0.00 | 0.00 |
| 4 | Off-Site Records Management | 0.00 | 0.00 | 0.00 |
| 5 | Pitney Bowes Global Financial Services | 5,456.50 | 0.00 | 0.00 |
| 6 | Pitney Bowes Global Financial Services | 27,357.11 | 0.00 | 0.00 |
| 7 -2 | Macke Water Systems, Incoporated | 5,795.44 | 0.00 | 0.00 |
| 8 | Orchard Software Corporation | 14,400.00 | 0.00 | 0.00 |
| 9 | Fermin Penate dba | 16,434.78 | 0.00 | 0.00 |
| 10 | Recology San Mateo | 2,996.27 | 0.00 | 0.00 |
| 11 | Biomerieux, Inc. | 251.99 | 0.00 | 0.00 |
| 12 -2 | Stericycle, Inc. | 31,271.90 | 0.00 | 0.00 |
| 13 | RINA Accountancy Corporation | 26,600.00 | 0.00 | 0.00 |
| 14 | Sam's Locksmith | 346.02 | 0.00 | 0.00 |
| 15 | Stanbio Laboratory, LP | 2,714.98 | 0.00 | 0.00 |
| 16 | Marin Municipal Water Dstrict | 243.72 | 0.00 | 0.00 |
| 17 | Pitney Bowes Inc | 3,209.52 | 0.00 | 0.00 |
| 18 | Pitney Bowes Inc | 4,232.22 | 0.00 | 0.00 |
| 20 | Biopool US Inc dba | 1,745.08 | 0.00 | 0.00 |
| 21 | TM Consulting Services LLC | 3,610.10 | 0.00 | 0.00 |
| 22 | Muzak LLC | 909.64 | 0.00 | 0.00 |
| 24 | Joan Cosper | 1,600.00 | 0.00 | 0.00 |
| 25 | Berkeley Medevices | 907.70 | 0.00 | 0.00 |
| 26 | AD Club | 650.00 | 0.00 | 0.00 |
| 27 | Fisher Scientific Co, LLC | 3,294.98 | 0.00 | 0.00 |
| 28 | Henry Schein, Inc. | 7,066.84 | 0.00 | 0.00 |
| 29 | CIT TECHNOLOGY FINANCING | 8,049.17 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | SERVICES, INC. | | | |
| 30 | CIT TECHNOLOGY FINANCING SERVICES, INC. | 4,906.07 | 0.00 | 0.00 |
| 31 | CIT TECHNOLOGY FINANCING SERVICES, INC. | 7,386.98 | 0.00 | 0.00 |
| 32 | CIT TECHNOLOGY FINANCING SERVICES, INC. | 6,169.41 | 0.00 | 0.00 |
| 33 | CIT TECHNOLOGY FINANCING SERVICES, INC. | 2,817.77 | 0.00 | 0.00 |
| 34 | Anda Inc. | 44,942.54 | 0.00 | 0.00 |
| 35 | Victor Gonzales, in his capacity as Qui Tam Relato | 0.00 | 0.00 | 0.00 |
| 39 | Protected Creditor Under Seal | 683.00 | 0.00 | 0.00 |
| 43 | Protected Creditor Under Seall | 0.00 | 0.00 | 0.00 |
| 52 | Germaine Jugarap | 780.00 | 0.00 | 0.00 |
| 54 | Protected Creditor Under Seal | 646.00 | 0.00 | 0.00 |
| 59 | USA Mobility Wireless, Inc | 1,157.05 | 0.00 | 0.00 |
| 60 | American Telesource Inc. (dba ATI) | 4,588.38 | 0.00 | 0.00 |
| 65 | Language Line Services | 7,272.60 | 0.00 | 0.00 |
| 66 | NextGen Healthcare Information Systems | 81,927.72 | 0.00 | 0.00 |
| 72 | Protected Creditor Under Seal | 17,332.32 | 0.00 | 0.00 |
| 75 | Service Unlimited, Inc. | 8,214.42 | 0.00 | 0.00 |
| 76 | Maria G. Arellano | 14,751.71 | 0.00 | 0.00 |
| 78 | Dr. Qin Ye | 1,690.00 | 0.00 | 0.00 |
| 79 | Protected Creditor Under Seal | 0.00 | 0.00 | 0.00 |
| 82 | Dian Harrison | 226,031.00 | 0.00 | 0.00 |
| 85 | Blackbaud, Inc. | 13,692.00 | 0.00 | 0.00 |
| 87 | Bio-Rad Laboratories, Inc. | 9,402.41 | 0.00 | 0.00 |
| 88 | Donald Sadowski, Marilyn Rover | 57,790.00 | 0.00 | 0.00 |
| 89 | Adler & Colvin | 6,875.52 | 0.00 | 0.00 |
| 90 | Michelson Law Group | 40,476.01 | 0.00 | 0.00 |
| 94 | Littler Mendelson PC | 27,793.75 | 0.00 | 0.00 |
| 95 | PacificSource Administrators, Inc. | 1,632.81 | 0.00 | 0.00 |
| 97 | Justin W. Miller | 3,480.00 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 98 | Voxent (formerly NGHN, Inc) | 90,266.00 | 0.00 | 0.00 |
| 100 | Planned Parenthood Affiliates of Calif. | 175,963.25 | 0.00 | 0.00 |
| 101 | California Planned Parenthood Educ. Fund | 87,109.34 | 0.00 | 0.00 |
| 102 | Directory Service Bureau Ltd | 9,050.98 | 0.00 | 0.00 |
| 105 | Prosoft-MEDantex | 264,121.04 | 0.00 | 0.00 |
| 106 | Prosoft-MEDantex | 0.00 | 0.00 | 0.00 |
| 116U | Protected Creditor Under Seal | 321.00 | 0.00 | 0.00 |
| 37-U | Protected Creditor Under Seal | 8,592.02 | 0.00 | 0.00 |
| 38-U | Protected Creditor Under Seal | 2,307.90 | 0.00 | 0.00 |
| 41-U | Protected Creditor Under Seal | 227.49 | 0.00 | 0.00 |
| 46-U | Protected Creditor Under Seal | 7,826.08 | 0.00 | 0.00 |
| 48-U | Protected  Creditor Under Seal | 7,705.02 | 0.00 | 0.00 |
| 49-U | Protected Creditor Under Seal | 2,311.20 | 0.00 | 0.00 |
| 50-U | Protected Creditor Under Seal | 1,800.06 | 0.00 | 0.00 |
| 53-U | Protected Creditor Under Seal | 964.88 | 0.00 | 0.00 |
| 57-U | Protected Creditor Under Seal | 750.96 | 0.00 | 0.00 |
| 63-U | Protected Creditor Under Seal | 463.70 | 0.00 | 0.00 |
| 64-U | Protected Creditor Under Seal | 9,448.00 | 0.00 | 0.00 |
| 67-U | Protected Creditor Under Seal | 3,506.33 | 0.00 | 0.00 |
| 70-U | Protected Creditor Under Seal | 767.80 | 0.00 | 0.00 |
| 72-U | Protected Creditor Under Seal | 17,333.32 | 0.00 | 0.00 |
| 73-U | Protected Creditor Under Seal | 5,198.53 | 0.00 | 0.00 |
| 74-U | Protected Creditor Under Seal | 3,164.82 | 0.00 | 0.00 |
| 77-U | Protected Creditor Under Seal | 198.54 | 0.00 | 0.00 |
| 83-U | Protected Creditor Under Seal | 7,576.05 | 0.00 | 0.00 |
| 84-U | Protected Creditor Under Seal | 1,336.80 | 0.00 | 0.00 |
| 91-U | Protected Creditor Under Seal | 17,491.00 | 0.00 | 0.00 |
| 92-U | Protected Creditor Under Seal | 1,534.20 | 0.00 | 0.00 |
| 96-U | Protected Creditor Under Seal | 4,001.80 | 0.00 | 0.00 |
| 107-U | Protected Creditor Under Seal | 5,761.87 | 0.00 | 0.00 |
| 111-U | Protected Creditor Under Seal | 1,208.44 | 0.00 | 0.00 |
| 112-U | Protected Creditor Under Seal | 4,050.00 | 0.00 | 0.00 |
| 115-U | Protected Creditor Under Seal | 803.70 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims: $                0.00

Remaining balance: $        165,264.24

 

Tardily filed claims of general (unsecured) creditors totaling $ 20,650.39 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 109 | Give Something Back | 19,255.43 | 0.00 | 0.00 |
| 110-U | Protected Creditor Under Seal | 593.46 | 0.00 | 0.00 |
| 113-U | Protected Creditor Under Seal | 1,877.69 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims: $                0.00

Remaining balance: $        165,264.24

 

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

Total to be paid for subordinated claims: $                0.00

Remaining balance: $        165,264.24

**UST Form 101-7-TFR (05/1/2011)**