# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
## SAN FRANCISCO DIVISION

In re: GOLDEN GATE COMMUNITY HEALTH          §     Case No. 11-31703
                                             §
                                             §
                                             §
Debtor(s)                                    §

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Barry Milgrom, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $4,760,345.93 *(without deducting any secured claims)* | Assets Exempt: N/A |
| Total Distribution to Claimants: $5,730,616.83 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $2,377,575.70 | |

3) Total gross receipts of $ 8,108,192.53 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $8,108,192.53 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $10,043,813.04 | $8,520,292.31 | $5,218,365.09 | $5,218,365.09 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 2,449,763.76 | 2,377,575.70 | 2,377,575.70 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 301,406.45 | 429,337.19 | 394,078.68 | 342,207.30 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 2,272,836.44 | 12,686,661.71 | 3,144,538.31 | 170,044.44 |
| **TOTAL DISBURSEMENTS** | $12,618,055.93 | $24,086,054.97 | $11,134,557.78 | $8,108,192.53 |

4) This case was originally filed under Chapter 7 on May 02, 2011. The case was pending for 96 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 05/16/2019          By: /s/Barry Milgrom
                                    Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Donations | 1290-000 | 891,693.73 |
| Miscellaneous accounts | 1221-000 | 53,027.84 |
| 2205 Palm Avenue<br>2211 Palm Avenue<br>San Mateo, C | 1110-000 | 2,100,000.00 |
| 2 H Street<br>San Rafael, CA 94901 | 1110-000 | 2,321,200.00 |
| 482 West MacArthur Blvd.<br>Oakland, CA 9609 | 1110-000 | 7,500.00 |
| 1230 Hopkins Ave.<br>Redwood City, CA 94062 | 1110-000 | 2,000,000.00 |
| Bequest, Estate of Ruth V. Schneider | 1129-000 | 23,807.13 |
| Reimbursement for plumbing costs (repair) Eddy | 1290-000 | 525.00 |
| Morgan Stanley | 1229-000 | 3,206.15 |
| PG&E refund/credit | 1290-000 | 240.02 |
| Reimbursement for cost of copying | 1290-000 | 4,000.00 |
| PG&E overpayment | 1290-000 | 491.09 |
| Loan from Bank of America- per 10-11-11 Order | 1290-000 | 232,964.26 |
| Loan from Wells Fargo Bank | 1290-000 | 150,435.92 |
| Loan from Union Bank to deal with medical record | 1290-000 | 107,142.83 |
| Refund of legal advertising | 1290-000 | 1,343.00 |
| Overpayment of insurance premium finance | 1229-000 | 13,257.32 |
| Refund of overpaid taxes on leased equipmen | 1224-000 | 2,981.18 |
| TAX REFUNDS-2009 EDD | 1224-000 | 3,479.76 |
| Cellular antenna Rents | 1222-000 | 5,951.55 |
| Prorated tax assessment | 1224-000 | 10.75 |
| Dormant Assets - CA Unclaimed Property Fund | 1229-000 | 60,982.01 |
| Unclaimed funds-State of California-securities | 1229-000 | 123,928.33 |

UST Form 101-7-TDR (10/1/2010)

| | | | |
|---|---|---|---|
| Interest Income | 1270-000 | | 24.66 |

| | |
|---|---|
| **TOTAL GROSS RECEIPTS** | $8,108,192.53 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 −SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 23 | City and County of San Francisco | 4210-000 | N/A | 3,287.05 | 0.00 | 0.00 |
| 93 | Anne Fougeron | 4110-000 | 150,000.00 | 150,000.00 | 0.00 | 0.00 |
| 104 | Wells Fargo Bank, National Association | 4110-000 | 3,030,360.00 | 3,148,640.17 | 0.00 | 0.00 |
| ESCROW | Bank of America | 4110-000 | 4,692,799.00 | 1,868,426.94 | 1,868,426.94 | 1,868,426.94 |
| ESCROW | Bank of America | 4110-000 | N/A | 1,165,798.95 | 1,165,798.95 | 1,165,798.95 |
| ESCROW | County real estate taxes | 4700-000 | N/A | 536.24 | 536.24 | 536.24 |
| ESCROW | County real estate taxes | 4700-000 | N/A | 638.44 | 638.44 | 638.44 |
| ESCROW | Bank of America | 4110-000 | N/A | 232,964.26 | 232,964.26 | 232,964.26 |
| SETTLE | Bank of America, N.A. | 4210-000 | N/A | 76,325.85 | 76,325.85 | 76,325.85 |
| NOTFILED | Directory Service Bureau Ltd | 4700-000 | 12,384.04 | N/A | N/A | 0.00 |
| NOTFILED | Union Bank of CA | 4110-000 | 2,158,270.00 | N/A | N/A | 0.00 |
| | Bank of America | 4210-000 | N/A | 19,203.80 | 19,203.80 | 19,203.80 |
| | First American Title Company | 4110-000 | N/A | 1,854,470.61 | 1,854,470.61 | 1,854,470.61 |
| **TOTAL SECURED CLAIMS** | | | $10,043,813.04 | $8,520,292.31 | $5,218,365.09 | $5,218,365.09 |

## EXHIBIT 4 −CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other - Sam's Locksmith | 2420-000 | N/A | 1,763.04 | 1,763.04 | 1,763.04 |
| Other - Sperry Van Ness MCRE, Inc. | 3510-000 | N/A | 50,000.00 | 50,000.00 | 50,000.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Alec Anderson | 3991-000 | N/A | 480,886.33 | 480,886.33 | 480,886.33 |
| Other – Alec Anderson | 3992-000 | N/A | 14,304.25 | 14,304.25 | 14,304.25 |
| Other – California Security/Safe Security | 2420-000 | N/A | 200.00 | 200.00 | 200.00 |
| Other – Premiere Protective Services, Inc. | 2420-000 | N/A | 4,070.00 | 4,070.00 | 4,070.00 |
| Other – Trustee Insurance Agency, Inc. | 2420-000 | N/A | 6,405.45 | 6,405.45 | 6,405.45 |
| Other – Sam's Locksmith | 2420-000 | N/A | 131.23 | 131.23 | 131.23 |
| Other – PG&E | 2990-000 | N/A | 21,451.32 | 21,451.32 | 21,451.32 |
| Other – Pacific Gas & Electric | 2990-000 | N/A | 1,587.21 | 1,477.12 | 1,477.12 |
| Other – Alec Anderson | 2990-000 | N/A | 26,403.83 | 26,403.83 | 26,403.83 |
| Other – John R. Williams | 2420-000 | N/A | 1,494.00 | 1,494.00 | 1,494.00 |
| Other – Bay Alarm | 2420-000 | N/A | 3,644.62 | 3,644.62 | 3,644.62 |
| Other – SF Tax Collector | 2420-000 | N/A | 70.00 | 0.00 | 0.00 |
| Other – Alec Anderson | 2990-000 | N/A | 21,423.44 | 21,423.44 | 21,423.44 |
| Other – Off Site Records Management, LLC | 2410-000 | N/A | 145,931.16 | 145,931.16 | 145,931.16 |
| Other – Schnader Harrison Segal & Lewis LLP | 3220-000 | N/A | 14,612.81 | 14,612.81 | 14,612.81 |
| Other – Schnader Harrison Segal & Lewis LLP | 3210-000 | N/A | 309,691.00 | 309,691.00 | 309,691.00 |
| Other – Bay Alarm Company | 2420-000 | N/A | 891.11 | 891.11 | 891.11 |
| Trustee Expenses – Barry Milgrom | 2200-000 | N/A | 1,478.56 | 1,478.56 | 1,478.56 |
| Other – American Shredding | 2990-000 | N/A | 28,314.85 | 28,314.85 | 28,314.85 |
| Other – California Water Service Company | 2990-000 | N/A | 335.56 | 335.56 | 335.56 |
| Other – Bay Alarm | 2420-000 | N/A | 508.00 | 508.00 | 508.00 |
| Other – Off Site Records Management, LLC | 2990-000 | N/A | 22,842.57 | 22,842.57 | 22,842.57 |
| Other – Shedrick the Plumber | 2420-000 | N/A | 525.00 | 525.00 | 525.00 |
| Other – Alec Anderson | 2990-000 | N/A | 23,081.78 | 23,081.78 | 23,081.78 |
| Other – PG&E | 2990-000 | N/A | 9,600.00 | 9,600.00 | 9,600.00 |
| Other – California Security Alarms, Inc. | 2990-000 | N/A | 720.00 | 720.00 | 720.00 |
| Other – INX | 2990-000 | N/A | 16,500.00 | 16,500.00 | 16,500.00 |
| Other – California Water Service Company | 2420-000 | N/A | 365.22 | 365.22 | 365.22 |
| Other – San Francisco Chronicle | 2990-000 | N/A | 4,347.80 | 4,347.80 | 4,347.80 |
| Other – SF Weekly | 2990-000 | N/A | 1,500.00 | 1,500.00 | 1,500.00 |
| Other – San Francisco Bay Guardian | 2990-000 | N/A | 1,800.00 | 1,800.00 | 1,800.00 |
| Other – Oakland Tribune (c/o Bay Area News Group) | 2990-000 | N/A | 970.78 | 970.78 | 970.78 |
| Other – San Jose Mercury News | 2990-000 | N/A | 2,707.00 | 2,707.00 | 2,707.00 |
| Other – East Bay Express | 2990-000 | N/A | 525.00 | 525.00 | 525.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---:|---:|---:|
| Other – Bay Area Reporter | 2990-000 | N/A | 750.00 | 750.00 | 750.00 |
| Other – North Bay Bohemian | 2990-000 | N/A | 1,783.20 | 1,783.20 | 1,783.20 |
| Other – San Mateo Daily Journal | 2990-000 | N/A | 768.00 | 768.00 | 768.00 |
| Other – El Mensajero | 2990-000 | N/A | 1,990.50 | 1,990.50 | 1,990.50 |
| Other – Alec Anderson | 3992-000 | N/A | 288.45 | 288.45 | 288.45 |
| Other – Golden Gate Office Solutions | 2990-000 | N/A | 6,105.30 | 6,105.30 | 6,105.30 |
| Other – Franchise Tax Board | 2820-000 | N/A | 20.00 | 20.00 | 20.00 |
| Other – Attorney General's Registry of Charitable Trusts | 2820-000 | N/A | 300.00 | 300.00 | 300.00 |
| Trustee Compensation – Barry Milgrom | 2100-000 | N/A | 266,495.78 | 266,495.78 | 266,495.78 |
| Other – Union Bank | 2500-000 | N/A | 107,142.83 | 0.00 | 0.00 |
| Other – International Sureties, Ltd. | 2300-000 | N/A | 987.19 | 987.16 | 987.16 |
| Other – SPRI Investigations | 3991-000 | N/A | 18,491.03 | 18,491.03 | 18,491.03 |
| Other – Bay Alarm | 2420-000 | N/A | 3,555.00 | 3,555.00 | 3,555.00 |
| Other – Pacific Gas and Electric Company | 2990-000 | N/A | 0.00 | 3,316.30 | 3,316.30 |
| Other – City of Oaklland | 2420-000 | N/A | 35.00 | 35.00 | 35.00 |
| Other – Alec Anderson | 3991-000 | N/A | 0.00 | 31,818.59 | 31,818.59 |
| Other – Green Planet 21 | 2990-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – San Mateo County | 2820-000 | N/A | 130.06 | 130.06 | 130.06 |
| Other – Fidelity National Title Company | 2500-000 | N/A | 6,343.00 | 6,343.00 | 6,343.00 |
| Other – Sperry Van Ness | 3510-000 | N/A | 50,000.00 | 50,000.00 | 50,000.00 |
| Other – Denise Crosetti | 2500-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other – Cassidy Turley BT Commercial | 3991-000 | N/A | 58,030.00 | 58,030.00 | 58,030.00 |
| Other – Sperry Van Ness | 3510-000 | N/A | 29,015.00 | 29,015.00 | 29,015.00 |
| Other – Recording fees | 2500-000 | N/A | 45.00 | 45.00 | 45.00 |
| Other – county transfer tax | 2500-000 | N/A | 2,553.65 | 2,553.65 | 2,553.65 |
| Other – city transfer tax | 2500-000 | N/A | 4,643.00 | 4,643.00 | 4,643.00 |
| Other – Kokjer, Pierotti, Maiocco & Duck LLP | 3420-000 | N/A | 58.30 | 58.30 | 58.30 |
| Other – Kokjer, Pierotti, Maiocco & Duck LLP | 3410-000 | N/A | 13,718.00 | 13,718.00 | 13,718.00 |
| Other – Kokjer, Pierotti, Maiocco & Duck LLP | 3410-000 | N/A | 18,511.00 | 18,511.00 | 18,511.00 |
| Other – Kokjer, Pierotti, Maiocco & Duck LLP | 3420-000 | N/A | 2,038.49 | 2,038.49 | 2,038.49 |
| Other – Kokjer, Pierotti, Maiocco & Duck LLP | 3410-000 | N/A | 33,485.50 | 33,485.50 | 33,485.50 |
| Other – Kokjer, Pierotti, Maiocco & Duck LLP | 3420-000 | N/A | 875.47 | 875.47 | 875.47 |
| Other – Schnader Harrison Segal & Lewis LLP | 3220-000 | N/A | 3,866.26 | 3,866.26 | 3,866.26 |
| Other – Schnader Harrison Segal & Lewis LLP | 3210-000 | N/A | 139,564.00 | 139,564.00 | 139,564.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| Other – Nuti Hart LLP | 3220-000 | N/A | | 298.62 | 298.62 | 298.62 |
| Other – Nuti Hart LLP | 3210-000 | N/A | | 24,207.50 | 24,207.50 | 24,207.50 |
| Other – Nuti Hart LLP | 3220-000 | N/A | | 5,230.56 | 5,230.56 | 5,230.56 |
| Other – Nuti Hart LLP | 3210-000 | N/A | | 39,330.50 | 39,330.50 | 39,330.50 |
| Other – Nuti Hart LLP | 3220-000 | N/A | | 316.22 | 316.22 | 316.22 |
| Other – Nuti Hart LLP | 3210-000 | N/A | | 61,237.50 | 61,237.50 | 61,237.50 |
| Other – OmniTrace Corp | 2990-000 | N/A | | 2,085.00 | 2,085.00 | 2,085.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | | 49.24 | 49.24 | 49.24 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | | 58.47 | 58.47 | 58.47 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | | 63.92 | 63.92 | 63.92 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | | 746.30 | 746.30 | 746.30 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | | 206.78 | 206.78 | 206.78 |
| Other – Old Republic Title Company | 2820-000 | N/A | | -232.37 | -232.37 | -232.37 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | | 1,899.08 | 1,899.08 | 1,899.08 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | | 769.67 | 769.67 | 769.67 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | | 820.68 | 820.68 | 820.68 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | | 1,674.74 | 1,674.74 | 1,674.74 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | | 25.05 | 25.05 | 25.05 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | | 1,596.54 | 1,596.54 | 1,596.54 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | | 763.09 | 763.09 | 763.09 |
| Other – Alec Anderson | 3991-000 | N/A | | 8,036.25 | 8,036.25 | 8,036.25 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | | 1,465.89 | 1,465.89 | 1,465.89 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | | 598.75 | 598.75 | 598.75 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | | 534.22 | 534.22 | 534.22 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | | 1,513.44 | 1,513.44 | 1,513.44 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | | 171.77 | 171.77 | 171.77 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | | 470.02 | 470.02 | 470.02 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | | 1,309.72 | 1,309.72 | 1,309.72 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | | 269.80 | 269.80 | 269.80 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | | 1,433.19 | 1,433.19 | 1,433.19 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | | 451.40 | 451.40 | 451.40 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,256.47 | 1,256.47 | 1,256.47 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 376.69 | 376.69 | 376.69 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 255.32 | 255.32 | 255.32 |
| Other – Direct Mail Center | 2990-000 | N/A | 34,534.80 | 34,534.80 | 34,534.80 |
| Other – Alec Anderson | 3992-000 | N/A | 257.09 | 257.09 | 257.09 |
| Other – Alec Anderson | 3991-000 | N/A | 10,452.50 | 10,452.50 | 10,452.50 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,384.48 | 1,384.48 | 1,384.48 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 284.62 | 284.62 | 284.62 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 286.78 | 286.78 | 286.78 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,341.32 | 1,341.32 | 1,341.32 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 183.56 | 183.56 | 183.56 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 287.39 | 287.39 | 287.39 |
| Other – Alec Anderson | 3991-000 | N/A | 13,176.25 | 13,176.25 | 13,176.25 |
| Other – Alec Anderson | 3992-000 | N/A | 445.70 | 445.70 | 445.70 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,209.04 | 1,209.04 | 1,209.04 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 276.49 | 276.49 | 276.49 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 127.10 | 127.10 | 127.10 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,388.06 | 1,388.06 | 1,388.06 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 325.24 | 325.24 | 325.24 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 93.06 | 93.06 | 93.06 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 479.31 | 479.31 | 479.31 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 295.01 | 295.01 | 295.01 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 777.78 | 777.78 | 777.78 |
| Other – First American Title Company | 3991-000 | N/A | 52,500.00 | 52,500.00 | 52,500.00 |
| Other – First American Title Company | 3991-000 | N/A | 52,500.00 | 52,500.00 | 52,500.00 |
| Other – First American Title Company | 2500-000 | N/A | 1,437.50 | 1,437.50 | 1,437.50 |
| Other – First American Title Company | 2500-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – First American Title Company | 2500-000 | N/A | 1,260.00 | 1,260.00 | 1,260.00 |
| Other – First American Title Company | 2500-000 | N/A | 30.00 | 30.00 | 30.00 |
| Other – First American Title Company | 2820-000 | N/A | 2,310.00 | 2,310.00 | 2,310.00 |
| Other – First American Title Company | 2820-000 | N/A | 10,500.00 | 10,500.00 | 10,500.00 |
| Other – First American Title Company | 2500-000 | N/A | 149.00 | 149.00 | 149.00 |
| Other – First American Title Company | 2500-000 | N/A | 17,306.66 | 17,306.66 | 17,306.66 |
| Other – First American Title Company | 2500-000 | N/A | 57,536.98 | 57,536.98 | 57,536.98 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Rabobank, N.A. | 2600-000 | N/A | 964.87 | 964.87 | 964.87 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 867.71 | 867.71 | 867.71 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 708.84 | 708.84 | 708.84 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 697.46 | 697.46 | 697.46 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 742.51 | 742.51 | 742.51 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 674.50 | 674.50 | 674.50 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 587.66 | 587.66 | 587.66 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 672.40 | 672.40 | 672.40 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 576.28 | 576.28 | 576.28 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 531.71 | 531.71 | 531.71 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 572.57 | 572.57 | 572.57 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 460.87 | 460.87 | 460.87 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 497.15 | 497.15 | 497.15 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 438.73 | 438.73 | 438.73 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 358.91 | 358.91 | 358.91 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 324.28 | 324.28 | 324.28 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 331.20 | 331.20 | 331.20 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 300.23 | 300.23 | 300.23 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 286.70 | 286.70 | 286.70 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 323.13 | 323.13 | 323.13 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 280.79 | 280.79 | 280.79 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 292.88 | 292.88 | 292.88 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 269.99 | 269.99 | 269.99 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 234.47 | 234.47 | 234.47 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 294.88 | 294.88 | 294.88 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 259.62 | 259.62 | 259.62 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 218.98 | 218.98 | 218.98 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 246.80 | 246.80 | 246.80 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 231.03 | 231.03 | 231.03 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 223.10 | 223.10 | 223.10 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 245.84 | 245.84 | 245.84 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 237.79 | 237.79 | 237.79 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 222.11 | 222.11 | 222.11 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 244.77 | 244.77 | 244.77 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 229.10 | 229.10 | 229.10 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 221.15 | 221.15 | 221.15 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 251.32 | 251.32 | 251.32 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 219.90 | 219.90 | 219.90 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 219.50 | 219.50 | 219.50 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 249.46 | 249.46 | 249.46 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 218.85 | 218.85 | 218.85 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 624.97 | 624.97 | 624.97 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,036.73 | 1,036.73 | 1,036.73 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 909.55 | 909.55 | 909.55 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,033.57 | 1,033.57 | 1,033.57 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 938.13 | 938.13 | 938.13 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 905.55 | 905.55 | 905.55 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 997.93 | 997.93 | 997.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 805.65 | 805.65 | 805.65 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 682.73 | 682.73 | 682.73 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 595.90 | 595.90 | 595.90 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,126.35 | 1,126.35 | 1,126.35 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,015.84 | 1,015.84 | 1,015.84 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,195.63 | 1,195.63 | 1,195.63 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,132.00 | 1,132.00 | 1,132.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 809.66 | 809.66 | 809.66 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 592.54 | 592.54 | 592.54 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 623.42 | 623.42 | 623.42 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 566.10 | 566.10 | 566.10 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 490.85 | 490.85 | 490.85 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 462.23 | 462.23 | 462.23 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 522.92 | 522.92 | 522.92 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 432.00 | 432.00 | 432.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 458.36 | 458.36 | 458.36 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 442.44 | 442.44 | 442.44 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $2,449,763.76 | $2,377,575.70 | $2,377,575.70 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 5 −PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | N/A | | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 −PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3 | Kara Abendroth | 5300-000 | N/A | 314.82 | 177.72 | 177.72 |
| 36 | Protected Creditor Under Seal | 5300-000 | N/A | 5,035.00 | 2,837.22 | 2,837.22 |
| 37 | Protected Creditor Under Seal | 5300-000 | N/A | 1,096.20 | 618.81 | 618.81 |
| 38 | Protected Creditor Under Seal | 5300-000 | N/A | 8,077.66 | 4,559.84 | 4,559.84 |
| 40 | Protected Creditor Under Seal | 5300-000 | N/A | 3,676.06 | 2,075.14 | 2,075.14 |
| 41 | Protected Creditor Under Seal | 5300-000 | N/A | 5,773.95 | 3,259.39 | 3,259.39 |
| 42 | Protected Creditor Under Seal | 5300-000 | N/A | 4,545.00 | 2,565.65 | 2,565.65 |
| 44 | Protected Creditor Under Seal | 5300-000 | N/A | 2,629.16 | 1,484.17 | 1,484.17 |
| 45 | Cynthia Vela | 5300-000 | N/A | 1,750.00 | 987.87 | 987.87 |
| 46 | Patricia Guierrez | 5300-000 | N/A | 7,411.60 | 4,183.85 | 4,183.85 |
| 47 | Maria Hernandez | 5300-000 | N/A | 2,859.98 | 1,614.46 | 1,614.46 |
| 48 | Madeline Pera-Floyd | 5300-000 | N/A | 6,294.98 | 3,553.52 | 3,553.52 |
| 49 | Protected Creditor Under Seal | 5300-000 | N/A | 4,025.00 | 2,272.11 | 2,272.11 |
| 50 | Magdalena Compos | 5300-000 | N/A | 2,629.20 | 1,484.19 | 1,484.19 |
| 51 | Michelle Coval | 5300-000 | N/A | 373.53 | 210.85 | 210.85 |
| 53 | Protected Creditor Under Seal | 5300-000 | N/A | 1,800.00 | 1,016.10 | 1,016.10 |
| 55 | Protected Creditor Under Seal | 5300-000 | N/A | 2,099.76 | 1,185.31 | 1,185.31 |
| 56 | Protected Creditor Under Seal | 5300-000 | N/A | 1,039.00 | 586.51 | 586.51 |
| 57 | Elisabeth V. Rodriguez | 5300-000 | N/A | 2,776.20 | 1,567.17 | 1,567.17 |
| 58 | Rita C. Mekkam | 5300-000 | N/A | 6,331.20 | 3,573.97 | 3,573.97 |
| 61 | Robin Litt | 5300-000 | N/A | 4,200.00 | 2,370.90 | 2,370.90 |
| 62 | Simone Nicole Steger | 5600-000 | N/A | 100.00 | 100.00 | 100.00 |
| 63 | Protected Creditor Under Seal | 5300-000 | N/A | 2,653.00 | 1,497.61 | 1,497.61 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 64 | Protected Creditor Under Seal | 5300-000 | N/A | 5,203.11 | 2,937.15 | 2,937.15 |
| 67 | Protected Creditor Under Seal | 5300-000 | N/A | 5,250.00 | 2,963.62 | 2,963.62 |
| 68 | Yecenia Hernandez | 5300-000 | N/A | 2,945.77 | 1,662.89 | 1,662.89 |
| 69 | Clerk of the Court - Lucia Ponce | 5300-001 | N/A | 4,620.97 | 2,608.54 | 2,608.54 |
| 70 | Nailah E. Craig | 5300-000 | N/A | 3,929.20 | 2,218.04 | 2,218.04 |
| 73 | Randall Ehinger | 5300-000 | N/A | 4,873.40 | 2,751.04 | 2,751.04 |
| 74 | Clerk of the Court - Yvette Olalia | 5300-001 | N/A | 4,105.42 | 2,313.41 | 2,313.41 |
| 77 | Jennifer Ann Newman | 5300-000 | N/A | 3,690.00 | 2,083.00 | 2,083.00 |
| 80 | Robert L. Van Houten, Jr. | 5300-000 | N/A | 734.30 | 414.51 | 414.51 |
| 81 | Clerk of the Court - Jacqueline Par | 5300-001 | N/A | 1,205.91 | 680.74 | 680.74 |
| 83 | Deanna Jones | 5300-000 | N/A | 3,522.75 | 1,988.60 | 1,988.60 |
| 84 | Protected Creditor Under Seal | 5300-000 | N/A | 3,571.20 | 2,015.95 | 2,015.95 |
| 86 | Alba Maldonado | 5300-000 | N/A | 2,578.65 | 1,455.64 | 1,455.64 |
| 91 | Theresa Wilson | 5300-000 | N/A | 10,950.00 | 6,181.27 | 6,181.27 |
| 92 | Felicia Jones | 5300-000 | N/A | 3,749.55 | 2,116.62 | 2,116.62 |
| 96 | Latisha Russell | 5300-000 | N/A | 5,415.20 | 3,056.88 | 3,056.88 |
| 103 | Service Employees International Union | 5400-000 | N/A | 116,680.13 | 4,328.69 | 4,328.69 |
| 107 | Hiruth Kumelachew | 5300-000 | N/A | 7,278.60 | 4,108.77 | 4,108.77 |
| 108 | Protected Creditor Under Seal | 5300-000 | N/A | 3,936.01 | 2,221.89 | 2,221.89 |
| 110 | Abeba Woldemariam | 5300-000 | N/A | 1,758.40 | 992.61 | 992.61 |
| 111 | LaToya M. Richardson | 5300-000 | N/A | 5,887.52 | 3,323.49 | 3,323.49 |
| 112 | Kay Allyson Grosvenor | 5300-000 | N/A | 10,950.00 | 6,181.27 | 6,181.27 |
| 113 | Protected Creditor Under Seal | 5300-000 | N/A | 4,095.20 | 2,311.74 | 2,311.74 |
| 114 | Protected Creditor Under Seal | 5300-000 | N/A | 3,618.60 | 2,042.70 | 2,042.70 |
| 115 | Protected Creditor Under Seal | 5300-000 | N/A | 4,286.40 | 2,419.67 | 2,419.67 |
| 116 | Protected Creditor Under Seal | 5300-000 | N/A | 2,247.00 | 1,268.44 | 1,268.44 |
| FICA | US Treasury | 5300-000 | N/A | N/A | 18,609.02 | 16,989.71 |
| FICA-2 | US Treasury | 5800-000 | N/A | N/A | 18,609.02 | 20,228.39 |
| FUTA | US Treasury | 5800-000 | N/A | N/A | 6,906.86 | 2,270.39 |
| 74-NO | Protected Creditor Under Seal | 5300-000 | N/A | 4,105.42 | 2,317.50 | 0.00 |
| EDD1 | Employment Development Department | 5800-000 | N/A | N/A | 287.81 | 287.79 |
| EDD2 | Employment Development Department | 5300-000 | N/A | N/A | 2,701.31 | 2,713.73 |
| EDD3 | Employment Development Department | 5800-000 | N/A | N/A | 9,784.71 | 9,784.74 |
| EDD4 | Employment Development Department | 5300-000 | N/A | N/A | 21,010.19 | 21,010.19 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| MED1 | US Treasury | 5300-000 | N/A | N/A | 4,352.12 | 4,352.13 |
| NEWETT | Employment Development Department | 5800-000 | N/A | N/A | 92.93 | 5.08 |
| NEWFIT | US Treasury | 5800-000 | N/A | N/A | 25,855.58 | 1,414.30 |
| OLD36 | Protected Creditor Under Seal | 5300-000 | N/A | 5,035.00 | 2,842.25 | 0.00 |
| FEDITAX | US Treasury | 5300-000 | N/A | N/A | 84,040.86 | 84,040.86 |
| NEWEMED | US Treasury | 5800-000 | N/A | N/A | 1,338.94 | 73.24 |
| NEWFUTA | US Treasury | 5800-000 | N/A | N/A | 2,493.20 | 136.38 |
| MED1MATC | US Treasury | 5800-000 | N/A | N/A | 4,352.12 | 4,352.12 |
| NEWEFICA | US Treasury | 5800-000 | N/A | N/A | 5,725.15 | 313.16 |
| NEWEMEEM | US Treasury | 5800-000 | N/A | N/A | 1,338.94 | 73.24 |
| NEWFICAE | US Treasury | 5800-000 | N/A | N/A | 5,725.15 | 313.16 |
| NOITFILE | Summary of Employee Wages | 5300-000 | 296,844.87 | N/A | N/A | 0.00 |
| NOTFILED | San Francisco Tax Collector | 5800-000 | 2,947.32 | N/A | N/A | 0.00 |
| NOTFILED | San Mateo County Collector | 5800-000 | 671.38 | N/A | N/A | 0.00 |
| NOTFILED | Marin County Tax Collector | 5800-000 | 528.84 | N/A | N/A | 0.00 |
| NOTFILED | Almeda County Tax Collector | 5800-000 | 379.04 | N/A | N/A | 0.00 |
| NOTFILED | City of Oakland | 5800-000 | 35.00 | N/A | N/A | 0.00 |
| SEIU103 | Clerk of the Court - Protected Creditor Under Seal | 5300-001 | N/A | 2,500.40 | 1,411.48 | 1,411.48 |
| SEIU103 | Protected Creditor Under Seal | 5300-000 | N/A | 2,217.97 | 1,252.05 | 1,252.05 |
| SEIU103 | Protected Creditor Under Seal | 5300-000 | N/A | 8,207.08 | 4,632.90 | 4,632.90 |
| SEIU103 | Protected Creditor Under Seal | 5300-000 | N/A | 2,500.40 | 1,411.48 | 1,411.48 |
| SEIU103 | Protected Creditor Under Seal | 5300-000 | N/A | 3,929.02 | 2,217.93 | 2,217.93 |
| SEIU103 | Protected Creditor Under Seal | 5300-000 | N/A | 6,382.31 | 3,602.82 | 3,602.82 |
| SEIU103 | Protected Creditor Under Seal | 5300-000 | N/A | 5,530.48 | 3,121.97 | 3,121.97 |
| SEIU103 | Clerk of the Court - Protected Creditor Under Seal | 5300-001 | N/A | 5,713.95 | 3,225.52 | 3,225.52 |
| SEIU103 | Protected Creditor Under Seal | 5300-000 | N/A | 2,964.76 | 1,673.61 | 1,673.61 |
| SEIU103 | Protected Creditor Under Seal | 5300-000 | N/A | 2,566.60 | 1,448.84 | 1,448.84 |
| SEIU103 | Protected Creditor Under Seal | 5300-000 | N/A | 2,519.65 | 1,422.34 | 1,422.34 |
| SEIU103 | Protected Creditor Under Seal | 5300-000 | N/A | 3,132.71 | 1,768.42 | 1,768.42 |
| SEIU103 | Protected Creditor Under Seal | 5300-000 | N/A | 8,484.35 | 4,789.42 | 4,789.42 |
| SEIU103 | Protected Creditor Under Seal | 5300-000 | N/A | 3,572.04 | 2,016.42 | 2,016.42 |
| SEIU103 | Protected Creditor Under Seal | 5300-000 | N/A | 3,270.75 | 1,846.33 | 0.00 |
| SEIU103 | Protected Creditor Under Seal | 5300-000 | N/A | 6,899.20 | 3,894.60 | 3,894.60 |
| SEIU103 | Protected Creditor Under Seal | 5300-000 | N/A | 3,270.75 | 1,846.33 | 1,846.33 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| SEIU103 | Protected Creditor Under Seal | 5300-000 | N/A | 3,834.25 | 2,164.43 | 2,164.43 |
| SEIU103 | Protected Creditor Under Seal | 5300-000 | N/A | 4,375.70 | 2,470.08 | 2,470.08 |
| SEIU103 | Protected Creditor Under Seal | 5300-000 | N/A | 2,136.00 | 1,205.78 | 1,205.78 |
| SEIU103 | Protected Creditor Under Seal | 5300-000 | N/A | 2,262.83 | 1,277.36 | 1,277.36 |
| SEIU103 | Protected Creditor Under Seal | 5300-000 | N/A | 5,676.00 | 3,204.11 | 3,204.11 |
| SEIU103 | Protected Creditor Under Seal | 5300-000 | N/A | 2,768.30 | 1,562.72 | 1,562.72 |
| SEIU103 | Clerk of the Court - Protected Creditor Under | 5300-001 | N/A | 2,136.00 | 1,205.78 | 1,205.78 |
| SEIU103 | Protected Creditor Under Seal | 5300-000 | N/A | 3,834.25 | 2,164.43 | 2,164.43 |
| SEIU103 | Protected Creditor Under Seal | 5300-000 | N/A | 3,834.25 | 2,164.43 | 2,164.43 |
| SEIU103 | Protected Creditor Under Seal | 5300-000 | N/A | 2,929.04 | 1,653.45 | 1,653.45 |
| SEIU103 | Protected Creditor Under Seal | 5300-000 | N/A | 4,902.39 | 2,767.40 | 2,767.40 |
| SEIU103 | Clerk of the Court - Protected Creditor Under | 5300-001 | N/A | 3,270.75 | 1,843.06 | 1,843.06 |
| | US Treasury | 5800-000 | N/A | 5,499.84 | 5,499.84 | 5,499.84 |
| | US Treasury | 5800-000 | N/A | -5,499.84 | -5,499.84 | -5,499.84 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $301,406.45 | $429,337.19 | $394,078.68 | $342,207.30 |

## EXHIBIT 7 –GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Laboratory Corporation of America | 7100-000 | 160,071.52 | 90,330.76 | 90,330.76 | 4,941.08 |
| 2 | FIA Card Services, NA as successor in interest to | 7100-000 | N/A | 20,357.06 | 20,357.06 | 1,113.53 |
| 4 | Off-Site Records Management | 7100-000 | 10,450.40 | 16,846.45 | 0.00 | 0.00 |
| 5 | Pitney Bowes Global Financial Services | 7100-000 | 4,936.05 | 5,456.50 | 5,456.50 | 298.47 |
| 6 | Pitney Bowes Global Financial Services | 7100-000 | N/A | 27,357.11 | 27,357.11 | 1,496.43 |
| 7 -2 | Quench USA, Inc | 7100-000 | N/A | 5,795.44 | 5,795.44 | 317.01 |
| 8 | Orchard Software Corporation | 7100-000 | 16,637.68 | 14,400.00 | 14,400.00 | 787.68 |
| 9 | Fermin Penate dba | 7100-000 | 16,000.00 | 16,434.78 | 16,434.78 | 898.98 |
| 10 | Recology San Mateo | 7100-000 | 3,173.30 | 2,996.27 | 2,996.27 | 163.90 |
| 11 | Biomerieux, Inc. | 7100-000 | 251.99 | 251.99 | 251.99 | 13.78 |
| 12 -2 | Stericycle, Inc. | 7100-000 | 18,064.35 | 31,271.90 | 31,271.90 | 1,710.57 |
| 13 | RINA Accounting Corp | 7100-000 | 18,800.00 | 26,600.00 | 26,600.00 | 1,455.02 |
| 14 | Sam's Locksmith | 7100-000 | 342.86 | 346.02 | 346.02 | 18.93 |
| 15 | Stanbio Laboratory, LP | 7100-000 | 912.77 | 2,714.98 | 2,714.98 | 148.51 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 16 | Marin Municipal Water Dstrict | 7100-000 | 128.33 | 243.72 | 243.72 | 13.33 |
| 17 | Pitney Bowes Inc | 7100-000 | N/A | 3,209.52 | 3,209.52 | 175.56 |
| 18 | Pitney Bowes Inc | 7100-000 | N/A | 4,232.22 | 4,232.22 | 231.50 |
| 20 | Biopool US Inc dba | 7100-000 | N/A | 1,745.08 | 1,745.08 | 95.46 |
| 21 | TM Consulting Services LLC | 7100-000 | N/A | 3,610.10 | 3,610.10 | 197.47 |
| 22 | Muzak LLC | 7100-000 | 465.76 | 909.64 | 909.64 | 49.76 |
| 24 | Joan Cosper | 7100-000 | 1,600.00 | 1,600.00 | 1,600.00 | 87.52 |
| 25 | Berkeley Medevices | 7100-000 | 907.70 | 907.70 | 907.70 | 49.65 |
| 26 | AD Club | 7100-000 | 650.00 | 650.00 | 650.00 | 35.55 |
| 27 | Fisher Scientific Co, LLC | 7100-000 | N/A | 3,294.98 | 3,294.98 | 180.23 |
| 28 | Henry Schein, Inc. | 7100-000 | 5,712.61 | 7,066.84 | 7,066.84 | 386.56 |
| 29 | CIT TECHNOLOGY FINANCING SERVICES, INC. | 7100-000 | N/A | 8,049.17 | 8,049.17 | 440.29 |
| 30 | CIT TECHNOLOGY FINANCING SERVICES, INC. | 7100-000 | N/A | 4,906.07 | 4,906.07 | 268.36 |
| 31 | CIT TECHNOLOGY FINANCING SERVICES, INC. | 7100-000 | N/A | 7,386.98 | 7,386.98 | 404.07 |
| 32 | CIT TECHNOLOGY FINANCING SERVICES, INC. | 7100-000 | N/A | 6,169.41 | 6,169.41 | 337.47 |
| 33 | CIT TECHNOLOGY FINANCING SERVICES, INC. | 7100-000 | N/A | 2,817.77 | 2,817.77 | 154.13 |
| 34 | Anda Inc. | 7100-000 | 38,347.72 | 44,942.54 | 44,942.54 | 2,458.35 |
| 35 | Victor Gonzales, in his capacity as Qui Tam Relato | 7100-000 | N/A | 3,000,000.00 | 0.00 | 0.00 |
| 39 | Protected Creditor Under Seal | 7100-000 | N/A | 683.00 | 683.00 | 37.36 |
| 43 | Latoya  M. Richardson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 52 | Germaine Jugarap | 7100-000 | N/A | 780.00 | 780.00 | 42.67 |
| 54 | Protected Creditor Under Seal | 7100-000 | N/A | 646.00 | 464.00 | 35.34 |
| 59 | USA Mobility Wireless, Inc | 7100-000 | 611.32 | 1,157.05 | 1,157.05 | 63.29 |
| 60 | American Telesource Inc. (dba ATI) | 7100-000 | N/A | 4,588.38 | 4,588.38 | 250.98 |
| 65 | Language Line Services | 7100-000 | 5,497.83 | 7,272.60 | 7,272.60 | 397.81 |
| 66 | NextGen Healthcare Information Systems | 7100-000 | 72,071.05 | 81,927.72 | 81,927.72 | 4,481.43 |
| 71 | Bank of America, N.A. | 7100-000 | 12,785.18 | 7,495,355.70 | 1,427,537.69 | 78,086.09 |
| 72 | Protected Creditor Under Seal | 7100-000 | 17,333.32 | 17,333.32 | 17,332.32 | 948.08 |
| 75 | Service Unlimited, Inc. | 7100-000 | 5,147.48 | 8,214.42 | 8,214.42 | 449.33 |
| 76 | Maria G. Arellano | 7100-000 | N/A | 14,751.71 | 14,751.71 | 806.92 |
| 78 | Clerk of the Court - Dr. Qin Ye | 7100-001 | N/A | 1,690.00 | 1,690.00 | 92.44 |
| 79 | Protected Creditor Under Seal | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 82 | Dian Harrison | 7100-000 | 205,000.00 | 226,031.00 | 226,031.00 | 12,363.86 |
| 85 | Blackbaud, Inc. | 7100-000 | 9,128.00 | 13,692.00 | 13,692.00 | 748.95 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 87 | Bio-Rad Laboratories, Inc. | 7100-000 | 6,416.08 | 9,402.41 | 9,402.41 | 514.31 |
| 88 | Donald Sadowski, Marilyn Rover | 7100-000 | N/A | 57,790.00 | 57,790.00 | 3,161.10 |
| 89 | Adler & Colvin | 7100-000 | 7,129.00 | 6,875.52 | 6,875.52 | 376.09 |
| 90 | Michelson Law Group | 7100-000 | 3,461.00 | 40,476.01 | 40,476.01 | 2,214.03 |
| 94 | Littler Mendelson PC | 7100-000 | 27,793.75 | 27,793.75 | 27,793.75 | 1,520.31 |
| 95 | PacificSource Administrators, Inc. | 7100-000 | N/A | 1,632.81 | 1,632.81 | 89.31 |
| 97 | Justin W. Miller | 7100-000 | 1,280.00 | 3,480.00 | 3,480.00 | 190.36 |
| 98 | Voxent (formerly NGHN, Inc) | 7100-000 | N/A | 90,266.00 | 90,266.00 | 4,937.54 |
| 99 | First Insurance Funding Corp. of CA | 7100-000 | 27,354.55 | 54,709.10 | 0.00 | 0.00 |
| 100 | Planned Parenthood Affiliates of Calif. | 7100-000 | 158,835.78 | 175,963.25 | 175,963.25 | 9,625.16 |
| 101 | California Planned Parenthood Educ. Fund | 7100-000 | 73,091.00 | 87,109.34 | 87,109.34 | 4,764.87 |
| 102 | Directory Service Bureau Ltd | 7100-000 | N/A | 9,050.98 | 9,050.98 | 495.09 |
| 105 | Prosoft-MEDantex | 7100-000 | 269,121.04 | 264,121.04 | 264,121.04 | 14,447.38 |
| 106 | Prosoft-MEDantex | 7100-000 | N/A | 264,121.04 | 0.00 | 0.00 |
| 109 | Give Something Back | 7100-000 | 15,425.32 | 19,255.43 | 19,255.43 | 1,053.27 |
| 72-U | Protected Creditor Under Seal | 7100-000 | N/A | 17,333.32 | 9,784.66 | 0.00 |
| NEW37U | Protected Creditor Under Seal | 7100-000 | N/A | 8,592.02 | 4,841.60 | 264.83 |
| NEW38U | Protected Creditor Under Seal | 7100-000 | N/A | 2,307.90 | 1,300.51 | 71.14 |
| NEW41U | Protected Creditor Under Seal | 7100-000 | N/A | 227.49 | 128.20 | 7.01 |
| NEW46U | Patricia Gutierrez | 7100-000 | N/A | 7,826.08 | 4,409.99 | 241.23 |
| NEW48U | Madeline Pera-Floyd | 7100-000 | N/A | 7,705.02 | 4,341.78 | 237.49 |
| NEW49U | Protected Creditor Under Seal | 7100-000 | N/A | 2,311.20 | 1,302.37 | 71.24 |
| NEW50U | Magdalena Campos | 7100-000 | N/A | 1,800.06 | 1,014.34 | 55.48 |
| NEW53U | Protected Creditor Under Seal | 7100-000 | N/A | 964.88 | 543.71 | 29.74 |
| NEW57U | Elizabeth Rodriguez | 7100-000 | N/A | 750.96 | 423.16 | 23.15 |
| NEW63U | Christina Delfino | 7100-000 | N/A | 463.70 | 261.29 | 14.29 |
| NEW64U | Jennifer Devine | 7300-000 | N/A | 9,448.00 | 9,448.00 | 0.00 |
| NEW67U | Protected Creditor Under Seal | 7100-000 | N/A | 3,506.33 | 1,975.83 | 108.08 |
| NEW70U | Nailah E. Craig | 7100-000 | N/A | 767.80 | 432.66 | 23.67 |
| NEW73U | Randall Ehinger | 7100-000 | N/A | 5,198.53 | 2,929.36 | 160.24 |
| NEW74U | Yvette Olalia | 7100-000 | N/A | 3,164.82 | 1,783.37 | 97.55 |
| NEW77U | Jennifer Ann Newman | 7100-000 | N/A | 197.54 | 111.87 | 6.12 |
| NEW83U | Deanna Jones | 7100-000 | N/A | 7,576.05 | 4,269.11 | 233.52 |
| NEW84U | Protected Creditor Under Seal | 7100-000 | N/A | 1,336.80 | 753.29 | 41.20 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NEW91U | Therese Wilson | 7100-000 | N/A | 17,491.00 | 9,856.18 | 539.13 |
| NEW92U | Felicia Jones | 7100-000 | N/A | 1,534.20 | 864.52 | 47.29 |
| NEW96U | Latisha Russell | 7100-000 | N/A | 4,001.80 | 2,255.01 | 123.35 |
| NEWSDI | Employment Development Department | 7100-000 | N/A | N/A | 923.42 | 50.51 |
| NEWSIT | Employment Development Department | 7100-000 | N/A | N/A | 6,463.89 | 353.57 |
| NEWSUI | Employment Development Department | 7100-000 | N/A | N/A | 3,139.61 | 171.74 |
| OLD37U | Protected Creditor Under Seal | 7100-000 | N/A | 8,592.02 | 4,850.19 | 0.00 |
| OLD38U | Protected Creditor Under Seal | 7100-000 | N/A | 2,307.90 | 1,302.82 | 0.00 |
| OLD41U | Protected Creditor Under Seal | 7100-000 | N/A | 227.49 | 128.42 | 0.00 |
| OLD46U | Protected Creditor Under Seal | 7100-000 | N/A | 7,826.08 | 4,417.82 | 0.00 |
| OLD48U | Protected Creditor Under Seal | 7100-000 | N/A | 7,705.02 | 4,349.48 | 0.00 |
| OLD49U | Protected Creditor Under Seal | 7100-000 | N/A | 2,311.20 | 1,304.68 | 0.00 |
| OLD50U | Protected Creditor Under Seal | 7100-000 | N/A | 1,800.06 | 1,016.14 | 0.00 |
| OLD53U | Protected Creditor Under Seal | 7100-000 | N/A | 964.88 | 543.71 | 0.00 |
| OLD57U | Protected Creditor Under Seal | 7100-000 | N/A | 750.96 | 423.16 | 0.00 |
| OLD63U | Protected Creditor Under Seal | 7100-000 | N/A | 463.70 | 261.29 | 0.00 |
| OLD64U | Protected Creditor Under Seal | 7100-000 | N/A | 9,448.00 | 5,333.39 | 0.00 |
| OLD67U | Protected Creditor Under Seal | 7100-000 | N/A | 3,506.33 | 1,979.33 | 0.00 |
| OLD70U | Nailah Craig | 7100-000 | N/A | 767.80 | 433.43 | 0.00 |
| OLD73U | Randall Ehinger | 7100-000 | N/A | 5,198.53 | 2,934.56 | 0.00 |
| OLD74U | Yvette Olalia | 7100-000 | N/A | 3,164.82 | 1,783.37 | 0.00 |
| OLD77U | Jennifer Ann Newman | 7100-000 | N/A | 198.54 | 112.07 | 0.00 |
| OLD83U | Deanna Jones | 7100-000 | N/A | 7,576.05 | 4,276.69 | 0.00 |
| OLD84U | Protected Creditor Under Seal | 7100-000 | N/A | 1,336.80 | 754.63 | 0.00 |
| OLD91U | Therese Wilson | 7100-000 | N/A | 17,491.00 | 9,873.67 | 0.00 |
| OLD94U | Protected Under Seal | 7100-000 | N/A | 1,534.20 | 866.05 | 0.00 |
| OLD96U | Protected Creditor Under Seal | 7100-000 | N/A | 4,001.80 | 2,259.01 | 0.00 |
| OLDETT | Employment Development Department | 7100-000 | N/A | N/A | 80.73 | 0.00 |
| OLDFIT | US Treasury | 7100-000 | N/A | N/A | 30,154.72 | 0.00 |
| OLDSDI | Employment Development Department | 7100-000 | N/A | N/A | 969.27 | 0.00 |
| OLDSIT | Employment Development Department | 7100-000 | N/A | N/A | 7,538.67 | 0.00 |
| OLDSUI | Employment Development Department | 7100-000 | N/A | N/A | 2,744.62 | 0.00 |
| NEW107U | Hiruth Kumelachew | 7100-000 | N/A | 5,761.87 | 3,246.81 | 177.60 |
| NEW110U | Abeba Woldermariam | 7100-000 | N/A | 593.46 | 334.42 | 18.29 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NEW111U | LaToya M. Richardson | 7100-000 | N/A | 1,208.44 | 680.97 | 37.25 |
| NEW112U | Kay Allyson Grosvenor | 7100-000 | N/A | 4,050.00 | 2,282.17 | 124.83 |
| NEW113U | Protected Creditor Under Seal | 7100-000 | N/A | 1,877.69 | 1,058.07 | 57.88 |
| NEW115U | Protected Creditor Under Seal | 7100-000 | N/A | 803.70 | 452.88 | 24.77 |
| NEW116U | Protected Creditor Under Seal | 7100-000 | N/A | 321.00 | 180.89 | 9.89 |
| OLD107U | Protected Creditor Under Seal | 7100-000 | N/A | 5,761.87 | 3,246.81 | 0.00 |
| OLD110U | Abeba Woldermariam | 7200-000 | N/A | 593.46 | 335.01 | 0.00 |
| OLD111U | LaToya M. Richardson | 7100-000 | N/A | 1,208.44 | 682.17 | 0.00 |
| OLD112U | Kay Allyson Grosvenor | 7100-000 | N/A | 4,050.00 | 2,286.22 | 0.00 |
| OLD113U | Protected Creditor Under Seal | 7200-000 | N/A | 1,877.69 | 1,059.95 | 0.00 |
| OLD115U | Protected Creditor Under Seal | 7100-000 | N/A | 803.70 | 453.69 | 0.00 |
| OLD116U | Protected Creditor Under Seal | 7100-000 | N/A | 321.00 | 180.89 | 0.00 |
| OLDEMED | US Treasury | 7100-000 | N/A | N/A | 1,561.58 | 0.00 |
| OLDFUTA | US Treasury | 7100-000 | N/A | N/A | 1,937.35 | 0.00 |
| NOTFILED | Accountants Intermational | 7100-000 | 7,079.63 | N/A | N/A | 0.00 |
| NOTFILED | Accountemps | 7100-000 | 29,910.52 | N/A | N/A | 0.00 |
| NOTFILED | ADP, Inc. | 7100-000 | 4,671.85 | N/A | N/A | 0.00 |
| NOTFILED | Aetna Dental Plan of CA | 7100-000 | 6,627.70 | N/A | N/A | 0.00 |
| NOTFILED | Affiliate Risk Management Services, Inc. | 7100-000 | 53,712.36 | N/A | N/A | 0.00 |
| NOTFILED | Ajilon Professional Staffing, LLC | 7100-000 | 4,710.00 | N/A | N/A | 0.00 |
| NOTFILED | Ameritek USA | 7100-000 | 499.50 | N/A | N/A | 0.00 |
| NOTFILED | Ames Color File | 7100-000 | 6,081.38 | N/A | N/A | 0.00 |
| NOTFILED | Apple Medical Corporation | 7100-000 | 225.65 | N/A | N/A | 0.00 |
| NOTFILED | Apple Medical Corporation | 7100-000 | 913.34 | N/A | N/A | 0.00 |
| NOTFILED | Aramark Uniform Services-518 | 7100-000 | 2,436.83 | N/A | N/A | 0.00 |
| NOTFILED | AT&T | 7100-000 | 1,636.80 | N/A | N/A | 0.00 |
| NOTFILED | Backflow Prevention Specialist | 7100-000 | 6,308.00 | N/A | N/A | 0.00 |
| NOTFILED | Bar Code Source | 7100-000 | 147.60 | N/A | N/A | 0.00 |
| NOTFILED | Bay Alarm | 7100-000 | 1,842.00 | N/A | N/A | 0.00 |
| NOTFILED | Bay Area Communication Access | 7100-000 | 617.00 | N/A | N/A | 0.00 |
| NOTFILED | Bell Fire and Life Safety Inc | 7100-000 | 1,175.00 | N/A | N/A | 0.00 |
| NOTFILED | Berkeley High School Jacket | 7100-000 | 90.00 | N/A | N/A | 0.00 |
| NOTFILED | Bruce Carter | 7100-000 | 18,151.17 | N/A | N/A | 0.00 |
| NOTFILED | California Chamber of Commerce | 7100-000 | 1,207.21 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---:|---|---|---:|
| NOTFILED | California Family Health Council | 7100-000 | 199.00 | N/A | N/A | 0.00 |
| NOTFILED | California Security Alarms | 7100-000 | 477.86 | N/A | N/A | 0.00 |
| NOTFILED | California State Board of Pharmacy | 7100-000 | 750.00 | N/A | N/A | 0.00 |
| NOTFILED | California Water Service Company | 7100-000 | 246.12 | N/A | N/A | 0.00 |
| NOTFILED | Chevron | 7100-000 | 2,835.96 | N/A | N/A | 0.00 |
| NOTFILED | City Club | 7100-000 | 1,473.20 | N/A | N/A | 0.00 |
| NOTFILED | City of Redwood | 7100-000 | 1,854.38 | N/A | N/A | 0.00 |
| NOTFILED | Claremont Behavioral Services, Inc | 7100-000 | 1,482.30 | N/A | N/A | 0.00 |
| NOTFILED | Cleanse Building Maintenance | 7100-000 | 1,600.00 | N/A | N/A | 0.00 |
| NOTFILED | Coastside Fire Protection | 7100-000 | 216.00 | N/A | N/A | 0.00 |
| NOTFILED | Compliance Concepts, Inc. | 7100-000 | 625.00 | N/A | N/A | 0.00 |
| NOTFILED | Consolidated Plastics Company, Inc. | 7100-000 | 114.92 | N/A | N/A | 0.00 |
| NOTFILED | Cooper Surgical | 7100-000 | 826.43 | N/A | N/A | 0.00 |
| NOTFILED | Credo | 7100-000 | 1,696.09 | N/A | N/A | 0.00 |
| NOTFILED | Crystal Mountain Spring Water | 7100-000 | 64.10 | N/A | N/A | 0.00 |
| NOTFILED | Data Safe | 7100-000 | 1,692.00 | N/A | N/A | 0.00 |
| NOTFILED | Davis Wright Tremaine LLP | 7100-000 | 3,177.50 | N/A | N/A | 0.00 |
| NOTFILED | Department of Public Health | 7100-000 | 2,040.00 | N/A | N/A | 0.00 |
| NOTFILED | Doctor's Exchange | 7100-000 | 157.94 | N/A | N/A | 0.00 |
| NOTFILED | Eastmont Oakland Associates, LLC - File 30841 | 7100-000 | 46,322.78 | N/A | N/A | 0.00 |
| NOTFILED | Empire Elevator | 7100-000 | 3,720.20 | N/A | N/A | 0.00 |
| NOTFILED | Eyemed | 7100-000 | 1,076.92 | N/A | N/A | 0.00 |
| NOTFILED | Fasttrak | 7100-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | Federal Express Corporation | 7100-000 | 1,593.18 | N/A | N/A | 0.00 |
| NOTFILED | Firemaster | 7100-000 | 85.25 | N/A | N/A | 0.00 |
| NOTFILED | First Unitarian Church of Oakland | 7100-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED | Fisher Healthcare | 7100-000 | 2,026.05 | N/A | N/A | 0.00 |
| NOTFILED | Gen-Probe Sales & Services | 7100-000 | 30,845.70 | N/A | N/A | 0.00 |
| NOTFILED | Hartford | 7100-000 | 106.13 | N/A | N/A | 0.00 |
| NOTFILED | Health Management Associates | 7100-000 | 213.75 | N/A | N/A | 0.00 |
| NOTFILED | Hemocue | 7100-000 | 1,391.03 | N/A | N/A | 0.00 |
| NOTFILED | Hill & Co. Communications | 7100-000 | 8,737.50 | N/A | N/A | 0.00 |
| NOTFILED | Home Depot | 7100-000 | 1,977.22 | N/A | N/A | 0.00 |
| NOTFILED | Intuit Health (Medfusion) | 7100-000 | 739.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | INX, ;Inc. | 7100-000 | 15,210.00 | N/A | N/A | 0.00 |
| NOTFILED | J&J Health Care Systems, Inc. | 7100-000 | 277.89 | N/A | N/A | 0.00 |
| NOTFILED | Lee's Gardening Service | 7100-000 | 525.00 | N/A | N/A | 0.00 |
| NOTFILED | Lion's Tale/Mt. Eden H.S. | 7100-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | Macke Water Systems, Incoporated | 7100-000 | 1,502.43 | N/A | N/A | 0.00 |
| NOTFILED | Manley Administrative Services | 7100-000 | 1,007.73 | N/A | N/A | 0.00 |
| NOTFILED | Marin Sanitary Services | 7100-000 | 546.87 | N/A | N/A | 0.00 |
| NOTFILED | McKesson General Medical Corporation | 7100-000 | 9,859.79 | N/A | N/A | 0.00 |
| NOTFILED | MeDC | 7100-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED | Medical Center Drive Assocs | 7100-000 | 56,320.00 | N/A | N/A | 0.00 |
| NOTFILED | MetLife SBC | 7100-000 | 3,743.59 | N/A | N/A | 0.00 |
| NOTFILED | Moore Wallace - AN RR Donnell | 7100-000 | 414.22 | N/A | N/A | 0.00 |
| NOTFILED | Moss Adams LLP | 7100-000 | 5,239.15 | N/A | N/A | 0.00 |
| NOTFILED | MSJHS-Smoke Signal | 7100-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | Nexus Reality Group | 7100-000 | 15,700.00 | N/A | N/A | 0.00 |
| NOTFILED | NGHN | 7100-000 | 111,827.00 | N/A | N/A | 0.00 |
| NOTFILED | Oakland High School Journalism | 7100-000 | 75.00 | N/A | N/A | 0.00 |
| NOTFILED | Occupational Health Centers of California | 7100-000 | 1,112.17 | N/A | N/A | 0.00 |
| NOTFILED | Office Equipment Finance Services | 7100-000 | 648.04 | N/A | N/A | 0.00 |
| NOTFILED | Paraguard Direct | 7100-000 | 21,376.00 | N/A | N/A | 0.00 |
| NOTFILED | Pharmpak | 7100-000 | 6,670.85 | N/A | N/A | 0.00 |
| NOTFILED | Planned Parenthood Federation of America | 7100-000 | 214,608.64 | N/A | N/A | 0.00 |
| NOTFILED | Precise Mailing | 7100-000 | 5,335.25 | N/A | N/A | 0.00 |
| NOTFILED | Premiere Global Services | 7100-000 | 5.93 | N/A | N/A | 0.00 |
| NOTFILED | Pre-Paid Legal Services, Inc. | 7100-000 | 1,091.90 | N/A | N/A | 0.00 |
| NOTFILED | Proper Attire, LLC | 7100-000 | 1,705.00 | N/A | N/A | 0.00 |
| NOTFILED | Protection One | 7100-000 | 110.59 | N/A | N/A | 0.00 |
| NOTFILED | Public Storage | 7100-000 | 490.00 | N/A | N/A | 0.00 |
| NOTFILED | Purchase Power | 7100-000 | 5,733.39 | N/A | N/A | 0.00 |
| NOTFILED | Quantros Inc | 7100-000 | 7,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Quest Diagnostics | 7100-000 | 636.40 | N/A | N/A | 0.00 |
| NOTFILED | R&S Northeast LLC | 7100-000 | 45.15 | N/A | N/A | 0.00 |
| NOTFILED | Recall Secure Destruction Services, Inc. | 7100-000 | 4,128.03 | N/A | N/A | 0.00 |
| NOTFILED | Recology San Mateo | 7100-000 | 1,763.60 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Ricoh Americas Corporation | 7100-000 | 16,368.22 | N/A | N/A | 0.00 |
| NOTFILED | Robert Half Management Resources | 7100-000 | 55,471.64 | N/A | N/A | 0.00 |
| NOTFILED | Roth Staffing Companies, L.P. | 7100-000 | 42,864.97 | N/A | N/A | 0.00 |
| NOTFILED | Roto-Rooter Services Company | 7100-000 | 189.71 | N/A | N/A | 0.00 |
| NOTFILED | San Francisco Public Utilities Commission | 7100-000 | 1,388.67 | N/A | N/A | 0.00 |
| NOTFILED | San Mateo County Environmental Health | 7100-000 | 86.50 | N/A | N/A | 0.00 |
| NOTFILED | Smith Medical Partners, LLC | 7100-000 | 16,811.38 | N/A | N/A | 0.00 |
| NOTFILED | Special T Delivery | 7100-000 | 85.35 | N/A | N/A | 0.00 |
| NOTFILED | Squar, Milner, Peterson, Miranda & Williamson, L | 7100-000 | 26,243.14 | N/A | N/A | 0.00 |
| NOTFILED | State of California, Department of Consumer | 7100-000 | 150.00 | N/A | N/A | 0.00 |
| NOTFILED | Suhr Risk Service | 7100-000 | 15,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Sycamore | 7100-000 | 15,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Tecan US, Inc. | 7100-000 | 2,819.50 | N/A | N/A | 0.00 |
| NOTFILED | TelePacific Communications | 7100-000 | 16,537.17 | N/A | N/A | 0.00 |
| NOTFILED | Terminix International | 7100-000 | 156.00 | N/A | N/A | 0.00 |
| NOTFILED | Teva Pharmaceuticals USA, Inc. | 7100-000 | 7,820.00 | N/A | N/A | 0.00 |
| NOTFILED | TheraCom, A Caremark Co. | 7100-000 | 46,992.00 | N/A | N/A | 0.00 |
| NOTFILED | ThyssenKrupp Elevator-042 | 7100-000 | 1,719.51 | N/A | N/A | 0.00 |
| NOTFILED | Total Access Group, Inc. | 7100-000 | 4,033.45 | N/A | N/A | 0.00 |
| NOTFILED | Trinity Biotech | 7100-000 | 1,745.08 | N/A | N/A | 0.00 |
| NOTFILED | United Parcel Service | 7100-000 | 7.40 | N/A | N/A | 0.00 |
| NOTFILED | Ventana Productions, Inc. | 7100-000 | 146.25 | N/A | N/A | 0.00 |
| NOTFILED | Verizon Wireless | 7100-000 | 3,333.15 | N/A | N/A | 0.00 |
| NOTFILED | Waste Management | 7100-000 | 1,162.36 | N/A | N/A | 0.00 |
| NOTFILED | Western Exterminator Company | 7100-000 | 294.00 | N/A | N/A | 0.00 |
| NOTFILED | Wired Communications | 7100-000 | 145.00 | N/A | N/A | 0.00 |
| NOTFILED | Workflow One | 7100-000 | 1,791.10 | N/A | N/A | 0.00 |
| NOTFILED | Service Employees International Union | 7100-000 | 3,239.45 | 116,680.13 | 0.00 | 0.00 |
| NOTFILED | Directory Service Bureau Ltd | 7100-000 | 12,384.04 | N/A | N/A | 0.00 |
| OLDEFICA | US Treasury | 7100-000 | N/A | N/A | 6,677.11 | 0.00 |
| OLDEMEEM | US Treasury | 7100-000 | N/A | N/A | 1,561.58 | 0.00 |
| OLDFICAE | US Treasury | 7100-000 | N/A | N/A | 6,677.11 | 5,499.84 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $2,272,836.44 | $12,686,661.71 | $3,144,538.31 | $170,044.44 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

Page: 1

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 11-31703 | **Trustee:** (001140) Barry Milgrom |
| **Case Name:** GOLDEN GATE COMMUNITY HEALTH | **Filed (f) or Converted (c):** 05/02/11 (f) |
| | **§341(a) Meeting Date:** 05/31/11 |
| **Period Ending:** 05/16/19 | **Claims Bar Date:** 09/06/11 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | Donations (u) (incl. Else Perkins-Martin and Phyllis G. Harlan distributions) | Unknown | 10,000.00 | | 891,693.73 | FA |
| 2 | Miscellaneous accounts (u) Collections get turned over to the secured creditor, Bank of America | Unknown | 0.00 | | 53,027.84 | FA |
| 3 | 815 Eddy Street San Francisco, CA 94109 Worked with banks re potential sale. Stipulated to allow bank to put a receiver on the property and foreclose. 8/1/13 Order to Abandon Property [DE 185] | 4,070,000.00 | 0.00 | OA | 0.00 | FA |
| 4 | 2205 Palm Avenue 2211 Palm Avenue San Mateo, C Apprears to be overencumbered. Working with banks re potential sale and carve out. | 2,573,000.00 | 2,573,000.00 | | 2,100,000.00 | FA |
| 5 | 2 H Street San Rafael, CA 94901 Property sold pursuant ot Order Approving Sale filed September 29, 2011 | 2,120,000.00 | 2,120,000.00 | | 2,321,200.00 | FA |
| 6 | 482 West MacArthur Blvd. Oakland, CA 9609 Apprears to be overencumbered. Agreed to transfer to bank. | 1,812,000.00 | 1,812,000.00 | | 7,500.00 | FA |
| 7 | 1230 Hopkins Ave. Redwood City, CA 94062 Sold. Closed August 23, 2011 pursuant to order of August 08, 2011 | 2,025,000.00 | 2,025,000.00 | | 2,000,000.00 | FA |
| 8 | Bank of America Operating | 83,238.74 | 0.00 | | 0.00 | FA |
| 9 | Bank of America Accounts Payable | 23,562.11 | 0.00 | | 0.00 | FA |
| 10 | Bank of America Payroll | 79,730.21 | 0.00 | | 0.00 | FA |
| 11 | First Republic Operating * Schedules show "less checks outstanding; balance | 3,814.87 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 11-31703  
**Case Name:** GOLDEN GATE COMMUNITY HEALTH  

**Period Ending:** 05/16/19

**Trustee:** (001140) Barry Milgrom  
**Filed (f) or Converted (c):** 05/02/11 (f)  
**§341(a) Meeting Date:** 05/31/11  
**Claims Bar Date:** 09/06/11

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | to be transferred to BofA operating account as of petition date". | | | | | |
| 12 | Bequest, Estate of Ruth V. Schneider<br>    Disputes over who has rights in the funds.  Pending in Marin Superior Ct.; subject to bank lien.  Settled by court order for $23,807.13 (Bank of America to pay those costs)  Funds recovered around May 2012 | 300,000.00 | 0.00 | | 23,807.13 | FA |
| 13 | Bequest, Estate of Lawrence Gary Samson | 500,000.00 | 0.00 | | 0.00 | FA |
| 14 | Duplicate | 0.00 | 0.00 | | 0.00 | FA |
| 15 | Office equipment/furnishing at four locations | Unknown | 1.00 | | 0.00 | FA |
| 16 | Reimbursement for plumbing costs (repair) Eddy  (u) | 525.00 | 525.00 | | 525.00 | FA |
| 17 | Morgan Stanley  (u)<br>    Rec'd from Morgan Stanely as Account Number 5462841619 | 0.00 | 1.00 | | 3,206.15 | FA |
| 18 | PG&E refund/credit  (u) | Unknown | 240.02 | | 240.02 | FA |
| 19 | Reimbursement for cost of copying  (u) | Unknown | 1.00 | | 4,000.00 | FA |
| 20 | PG&E overpayment  (u) | Unknown | 1.00 | | 491.09 | FA |
| 21 | Loan from Bank of America- per 10-11-11 Order  (u) | 0.00 | 1.00 | | 232,964.26 | FA |
| 22 | Loan from Wells Fargo Bank  (u) | 0.00 | 1.00 | | 150,435.92 | FA |
| 23 | Loan from Union Bank to deal with medical record  (u) | 0.00 | 1.00 | | 107,142.83 | FA |
| 24 | Refund of legal advertising  (u) | 0.00 | 500.00 | | 1,343.00 | FA |
| 25 | Overpayment of insurance premium finance  (u) | Unknown | 1.00 | | 13,257.32 | FA |
| 26 | 2003 Ford Van  (u)<br>    Doc 147 order authorizing trustee to donate the vans to a charitable organization | Unknown | 0.00 | OA | 0.00 | FA |
| 27 | 2002 Ford Van  (u)<br>    Doc 147 order authorizing trustee to donate the vans to a charitable organization | Unknown | 0.00 | OA | 0.00 | FA |
| 28 | Refund of overpaid taxes on leased equipmen  (u) | 0.00 | 2,981.18 | | 2,981.18 | FA |
| 29 | TAX REFUNDS-2009 EDD  (u) | Unknown | 3,479.76 | | 3,479.76 | FA |

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 11-31703 | | Trustee: | (001140) | Barry Milgrom |
|---|---|---|---|---|---|
| Case Name: | GOLDEN GATE COMMUNITY HEALTH | | Filed (f) or Converted (c): | 05/02/11 (f) | |
| | | | §341(a) Meeting Date: | 05/31/11 | |
| Period Ending: 05/16/19 | | | Claims Bar Date: | 09/06/11 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 30 | Cellular antenna Rents  (u) | 0.00 | 0.00 | | 5,951.55 | FA |
| 31 | Prorated tax assessment  (u) | 10.75 | 0.00 | | 10.75 | FA |
| 32 | Dormant Assets - CA Unclaimed Property Fund  (u) | 0.00 | 134,439.35 | | 60,982.01 | FA |
| 33 | Unclaimed funds-State of California-securities  (u) | Unknown | 0.00 | | 123,928.33 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 24.66 | FA |
| 34 | **Assets**    **Totals** (Excluding unknown values) | **$13,590,881.68** | **$8,682,173.31** | | **$8,108,192.53** | **$0.00** |

**Major Activities Affecting Case Closing:**

05/16/19 TDR submitted to UST

**Initial Projected Date Of Final Report (TFR):**    May 31, 2013    **Current Projected Date Of Final Report (TFR):**    July 27, 2018  (Actual)

Exhibit 9

Page: 1

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 11-31703

**Case Name:** GOLDEN GATE COMMUNITY HEALTH

**Taxpayer ID #:** **-***8828

**Period Ending:** 05/16/19

**Trustee:** Barry Milgrom (001140)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-******22-65 - Checking Account

**Blanket Bond:** $55,486,801.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/17/11 | {1} | Global Impact | Date is old because lots of old mail was recently picked up at the post office. | 1290-000 | 12.00 | | 12.00 |
| 05/17/11 | {1} | GAP Inc. Giving Campaign | Date is old because lots of old mail was recently picked up at the post office. | 1290-000 | 294.00 | | 306.00 |
| 05/17/11 | {2} | Cobraguard, Inc. | Date is old because lots of old mail was recently picked up at the post office. | 1221-000 | 1,355.68 | | 1,661.68 |
| 05/17/11 | {2} | San Francisco Health Plan | Date is old because lots of old mail was recently picked up at the post office. | 1221-000 | 22.44 | | 1,684.12 |
| 05/17/11 | {2} | Anthem Health | Date is old because lots of old mail was recently picked up at the post office. | 1221-000 | 37.49 | | 1,721.61 |
| 05/17/11 | {2} | The Hartford | Date is old because lots of old mail was recently picked up at the post office. | 1221-000 | 161.34 | | 1,882.95 |
| 05/17/11 | {1} | Levi Strauss Foundation | Date is old because lots of old mail was recently picked up at the post office. | 1290-000 | 30.00 | | 1,912.95 |
| 05/17/11 | {1} | Patsy Ferguson | Date is old because lots of old mail was recently picked up at the post office. | 1290-000 | 20.00 | | 1,932.95 |
| 05/17/11 | {2} | Anthem Health | Date is old because lots of old mail was recently picked up at the post office. | 1221-000 | 43.40 | | 1,976.35 |
| 05/17/11 | {1} | Schwab Charitable Fund | Date is old because lots of old mail was recently picked up at the post office. | 1290-000 | 250.00 | | 2,226.35 |
| 05/17/11 | {1} | Richard Weisiger | Date is old because lots of old mail was recently picked up at the post office. | 1290-000 | 50.00 | | 2,276.35 |
| 05/17/11 | {2} | IBM Employees Services Center | Date is old because lots of old mail was recently picked up at the post office. | 1221-000 | 5.46 | | 2,281.81 |
| 05/17/11 | {2} | State of California | Date is old because lots of old mail was recently picked up at the post office. | 1221-000 | 281.37 | | 2,563.18 |
| 05/17/11 | {2} | State of California | Date is old because lots of old mail was recently picked up at the post office. | 1221-000 | 255.16 | | 2,818.34 |
| 05/17/11 | {2} | United Airlines | Date is old because lots of old mail was recently picked up at the post office. | 1221-000 | 144.50 | | 2,962.84 |
| 05/17/11 | {1} | Charles Schwab Foundation | Date is old because lots of old mail was recently picked up at the post office. | 1290-000 | 100.00 | | 3,062.84 |
| 05/17/11 | {2} | County of Alameda | Date is old because lots of old mail was recently picked up at the post office. | 1221-000 | 4,382.97 | | 7,445.81 |
| 05/17/11 | {2} | County of Alameda | Date is old because lots of old mail was recently picked up at the post office. | 1221-000 | 9,792.63 | | 17,238.44 |
| 05/17/11 | {2} | State of California | Date is old because lots of old mail was recently picked up at the post office. | 1221-000 | 48.51 | | 17,286.95 |
| 05/17/11 | {1} | Kaiser Permanente Community | Date is old because lots of old mail was recently picked up at the post office. | 1290-000 | 553.36 | | 17,840.31 |

Subtotals :  $17,840.31     $0.00

Case: 11-31703     Doc# 426     Filed: 06/07/19     Entered: 06/07/19 10:05:02     Page 25 of 83

Exhibit 9

Page: 2

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-31703 | | **Trustee:** | Barry Milgrom (001140) | | |
| **Case Name:** | GOLDEN GATE COMMUNITY HEALTH | | **Bank Name:** | The Bank of New York Mellon | | |
| | | | **Account:** | ****-******22-65 - Checking Account | | |
| **Taxpayer ID #:** | **-***8828 | | **Blanket Bond:** | $55,486,801.00 (per case limit) | | |
| **Period Ending:** | 05/16/19 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Giving Campaign | recently picked up at the post office. | | | | |
| 05/17/11 | {1} | GAP Inc, Giving Campaign | Date is old because lots of old mail was recently picked up at the post office. | 1290-000 | 1.00 | | 17,841.31 |
| 05/17/11 | {1} | Levi Strauss Foundation | Date is old because lots of old mail was recently picked up at the post office. | 1290-000 | 120.00 | | 17,961.31 |
| 05/17/11 | {1} | Levi Strauss Foundation | Date is old because lots of old mail was recently picked up at the post office. | 1290-000 | 30.00 | | 17,991.31 |
| 05/17/11 | {2} | Anthem Health | Date is old because lots of old mail was recently picked up at the post office. | 1221-000 | 50.99 | | 18,042.30 |
| 05/17/11 | {1} | Charles Campe | Date is old because lots of old mail was recently picked up at the post office. | 1290-000 | 100.00 | | 18,142.30 |
| 05/17/11 | {2} | Alameda Alliance for Health | Date is old because lots of old mail was recently picked up at the post office. | 1221-000 | 122.32 | | 18,264.62 |
| 05/17/11 | {2} | San Francisco Health Plan | Date is old because lots of old mail was recently picked up at the post office. | 1221-000 | 247.30 | | 18,511.92 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.06 | | 18,511.98 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.15 | | 18,512.13 |
| 07/05/11 | {1} | Thomas D. Franklin and Joan Smithline Trustees | Delay in mail forwarding, among other things | 1290-000 | 25.00 | | 18,537.13 |
| 07/05/11 | {2} | IBM Employee Services Center | Delay in mail forwarding, among other things | 1221-000 | 5.46 | | 18,542.59 |
| 07/05/11 | {1} | Union Bank Employee Workplace Campaign | Delay in mail forwarding, among other things~Donation | 1290-000 | 30.00 | | 18,572.59 |
| 07/05/11 | {1} | Goldman Sachs & Co. Matching Gift Program | Donation~Delay in mail forwarding, among other things | 1290-000 | 50.00 | | 18,622.59 |
| 07/05/11 | {1} | Charles Campe | Donation~Delay in mail forwarding, among other things | 1290-000 | 100.00 | | 18,722.59 |
| 07/05/11 | {1} | Chase | Donation~Delay in mail forwarding, among other things | 1290-000 | 100.00 | | 18,822.59 |
| 07/05/11 | {2} | Anthem Health | Delay in mail forwarding, among other things | 1221-000 | 245.40 | | 19,067.99 |
| 07/05/11 | {1} | Schwab Charitable Fund | Delay in mail forwarding, among other things~donation | 1290-000 | 300.00 | | 19,367.99 |
| 07/05/11 | {1} | Vanguard Charitable Endowment Trust | donation | 1290-000 | 500.00 | | 19,867.99 |
| 07/05/11 | {2} | Physicians Medical Group of San Jose, Inc. | account receivable | 1221-000 | 573.38 | | 20,441.37 |
| 07/05/11 | {1} | PG&E Corporation Campaign for the Community | Delay in mail forwarding, among other things | 1290-000 | 620.50 | | 21,061.87 |
| 07/05/11 | {2} | Cengage Learning | Delay in mail forwarding, among other things | 1221-000 | 1,350.00 | | 22,411.87 |

| | Subtotals : | $4,571.56 | $0.00 | |
|---|---|---|---|---|

Case: 11-31703   Doc# 426   Filed: 06/07/19   Entered: 06/07/19 10:05:02   Page 26 of 83

Exhibit 9

Page: 3

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-31703 | |
| **Case Name:** | GOLDEN GATE COMMUNITY HEALTH | |
| **Taxpayer ID #:** | **-***8828 | |
| **Period Ending:** | 05/16/19 | |

| | |
|---|---|
| **Trustee:** | Barry Milgrom (001140) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******22-65 - Checking Account |
| **Blanket Bond:** | $55,486,801.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/05/11 | {1} | John B. Russell | Donation~Delay in mail forwarding, among other things | 1290-000 | 5,000.00 | | 27,411.87 |
| 07/05/11 | {2} | Cobraguard, Inc. | Delay in mail forwarding, among other things | 1221-000 | 6,821.85 | | 34,233.72 |
| 07/05/11 | 1001 | Sam's Locksmith | Ref # INVOICE 162234 | 2420-000 | | 1,763.04 | 32,470.68 |
| 07/14/11 | {2} | Cobraguard, Inc. | Delay in mail forwarding, among other things | 1221-000 | -6,821.85 | | 25,648.83 |
| 07/18/11 | {1} | Charles Campe | Donation | 1290-000 | 100.00 | | 25,748.83 |
| 07/18/11 | {1} | JustGive | donation | 1290-000 | 9.70 | | 25,758.53 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.21 | | 25,758.74 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 49.24 | 25,709.50 |
| 08/14/11 | {2} | Spaceport Systems International | account receivable | 1221-000 | 78.00 | | 25,787.50 |
| 08/14/11 | {1} | Charles Campe | donation | 1290-000 | 100.00 | | 25,887.50 |
| 08/14/11 | {1} | Bank of America United Way Campaign | donation | 1290-000 | 160.26 | | 26,047.76 |
| 08/18/11 | 1002 | Bank of America | Per stipulated order to turn over accounts receivable<br>Stopped on 08/24/11 | 4210-000 | | 26,025.65 | 22.11 |
| 08/24/11 | 1002 | Bank of America | Per stipulated order to turn over accounts receivable<br>Stopped on: check issued on 08/18/11 | 4210-000 | | -26,025.65 | 26,047.76 |
| 08/28/11 | 1003 | Bank of America | Lien on accounts receivable and general intangibles | 4210-000 | | 19,203.80 | 6,843.96 |
| 08/30/11 | {2} | Sharifa Jomoke Adisa | Statement date was 11-19-10 | 1221-000 | 31.80 | | 6,875.76 |
| 08/30/11 | {2} | Automatic Data Processing | Credit from ADP based on "agency stale dated check" | 1221-000 | 308.61 | | 7,184.37 |
| 08/30/11 | | Fidelity National Title Company | $25,000 carve out from Bank of America for the short sale of Redwood City | | 25,000.00 | | 32,184.37 |
| | {7} | | gross proceeds of        2,000,000.00<br>Redwood City | 1110-000 | | | 32,184.37 |
| | | San Mateo County | taxes        -130.06 | 2820-000 | | | 32,184.37 |
| | | Fidelity National Title Company | title and escrow charges    -6,343.00 | 2500-000 | | | 32,184.37 |
| | | Bank of America | payoff for short sale  -1,868,426.94 | 4110-000 | | | 32,184.37 |
| | | Sperry Van Ness | trustee realtor        -50,000.00<br>commissions | 3510-000 | | | 32,184.37 |
| | | Sperry Van Ness MCRE, Inc. | buyer's realtor        -50,000.00<br>commission | 3510-000 | | | 32,184.37 |
| | | Denise Crosetti | cost reimbursement      -100.00 | 2500-000 | | | 32,184.37 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.21 | | 32,184.58 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 60.23 | 32,124.35 |

| | | | | Subtotals : | $30,788.79 | $21,076.31 | |

Case: 11-31703    Doc# 426    Filed: 06/07/19    Entered: 06/07/19 10:05:02    Page 27 of 83

Exhibit 9

Page: 4

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-31703 | |
| **Case Name:** | GOLDEN GATE COMMUNITY HEALTH | |
| **Taxpayer ID #:** | **-***8828 | |
| **Period Ending:** | 05/16/19 | |

| | |
|---|---|
| **Trustee:** | Barry Milgrom (001140) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****22-65 - Checking Account |
| **Blanket Bond:** | $55,486,801.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/09/11 | {2} | Automatic Data Processing | Stop payment by maker | 1221-000 | -308.61 | | 31,815.74 |
| 09/13/11 | {2} | Automatic Data Processing | account receivable | 1221-000 | 308.61 | | 32,124.35 |
| 09/13/11 | {1} | Agilent Technologies-Employee Giving Campaign | Donation | 1290-000 | 225.00 | | 32,349.35 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -1.76 | 32,351.11 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.25 | | 32,351.36 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 63.92 | 32,287.44 |
| 10/06/11 | {2} | Blue Cross of California | account receivable | 1221-000 | 38.23 | | 32,325.67 |
| 10/06/11 | {1} | Bank of America United Way Campaign | donation from United Way campaign | 1290-000 | 160.26 | | 32,485.93 |
| 10/06/11 | {2} | County of Santa Clara Controller-Treasurer Department | County of Santa Clara Warrant | 1221-000 | 209.77 | | 32,695.70 |
| 10/06/11 | {2} | Automatic Data Processing | Account receivable | 1221-000 | 308.61 | | 33,004.31 |
| 10/06/11 | {1} | United Way California Capital Region | Donation | 1290-000 | 336.00 | | 33,340.31 |
| 10/14/11 | {21} | Old Republic Title Company | Basically a loan from Bank of America paid out of the proceeds of the sale of San Raphael property which would otherwise be paid to Bank of America.  The borrowing was approved by the 10-11-2011 Order Granting Motion | 1290-000 | 232,964.26 | | 266,304.57 |
| 10/14/11 | | Old Republic Title Company | Proceeds from sale of the San Rafael property-- Escrow No. 0436010237-DM | | 827,207.83 | | 1,093,512.40 |
| | {5} | | gross sales price of 2H Street in San Rafael, CA    2,321,200.00 | 1110-000 | | | 1,093,512.40 |
| | | Bank of America | Payoff of San Rafael property    -1,165,798.95 | 4110-000 | | | 1,093,512.40 |
| | | Cassidy Turley BT Commercial | buyer's real estate broker fees paid from escrow    -58,030.00 | 3991-000 | | | 1,093,512.40 |
| | | Sperry Van Ness | Fees of real estate agent for trustee for SanRafael property    -29,015.00 | 3510-000 | | | 1,093,512.40 |
| | | County real estate taxes | real estate taxes    -536.24 | 4700-000 | | | 1,093,512.40 |
| | | County real estate taxes | delinquent real estate taxes    -638.44 | 4700-000 | | | 1,093,512.40 |
| | | Recording fees | recording fees per closing statement    -45.00 | 2500-000 | | | 1,093,512.40 |

| | | |
|---|---|---|
| Subtotals : | $1,061,450.21 | $62.16 |

Exhibit 9

Page: 5

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-31703 | |
| **Case Name:** | GOLDEN GATE COMMUNITY HEALTH | |
| **Taxpayer ID #:** | **-***8828 | |
| **Period Ending:** | 05/16/19 | |

| | |
|---|---|
| **Trustee:** | Barry Milgrom (001140) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******22-65 - Checking Account |
| **Blanket Bond:** | $55,486,801.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | county transfer tax | per closing statement            -2,553.65 | 2500-000 | | | 1,093,512.40 |
| | | city transfer tax | city transfer tax per closing statement            -4,643.00 | 2500-000 | | | 1,093,512.40 |
| | | Bank of America | bank of america's pro rata share of records--agreed among the banks            -232,964.26 | 4110-000 | | | 1,093,512.40 |
| | | | pro rata real estate taxes credited to seller per closing statement            232.37 | 2820-000 | | | 1,093,512.40 |
| 10/14/11 | {5} | Old Republic Title Company | I accidentally reversed the $827,207.83 entry | 1110-000 | 827,207.83 | | 1,920,720.23 |
| 10/14/11 | {5} | Old Republic Title Company | Reversed Deposit 12 Proceeds from sale of the San Rafael property-- Escrow No. 0436010237-DM | 1110-000 | -827,207.83 | | 1,093,512.40 |
| 10/14/11 | {21} | Old Republic Title Company | Reversed Deposit 100013 1 Basically a loan from Bank of America paid out of the proceeds of the sale of San Raphael property which would otherwise be paid to Bank of America. The borrowing was approved by the 10-11-2011 Order Granting Motion | 1290-000 | -232,964.26 | | 860,548.14 |
| 10/14/11 | {2} | Automatic Data Processing | stop payment (second check from ADP that was stopped in the same amount) | 1221-000 | -308.61 | | 860,239.53 |
| 10/26/11 | {2} | Cobraguard Inc. | Overpayment returned by CobraGuard | 1221-000 | 7,315.20 | | 867,554.73 |
| 10/26/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.23 | | 867,554.96 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 3.43 | | 867,558.39 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 746.30 | 866,812.09 |
| 11/17/11 | 1004 | City of Oaklkand | alarm registration for West MacArthur property (sent to and handled by Bay Alarm) | 2420-000 | | 35.00 | 866,777.09 |
| 11/17/11 | 1005 | Trustee Insurance Agency, Inc. | Insurance on West MacArthur in Oakland, CA | 2420-000 | | 6,405.45 | 860,371.64 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 7.09 | | 860,378.73 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,899.08 | 858,479.65 |
| 12/16/11 | | To Account #*********2267 | Transfer funds to new DDA--no limit on the number of checks | 9999-000 | | 140,000.00 | 718,479.65 |
| 12/19/11 | {2} | MetLife | Check shows "Premium Suspense" and may be refund from retroactive insurance cancellation (after paying premium finance). | 1221-000 | 3,899.49 | | 722,379.14 |
| 12/19/11 | {2} | Health Net, Inc. | Health Net overpayment returned by Armstrong & Associates, the insurance broker | 1221-000 | 5,797.85 | | 728,176.99 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 6.84 | | 728,183.83 |

| | | Subtotals : | $-216,242.74 | $149,085.83 |
|---|---|---|---|---|

Exhibit 9

Page: 6

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** 11-31703 | **Trustee:** | Barry Milgrom (001140) |
| **Case Name:** GOLDEN GATE COMMUNITY HEALTH | **Bank Name:** | The Bank of New York Mellon |
| | **Account:** | ****.******22-65 - Checking Account |
| **Taxpayer ID #:** **-***8828 | **Blanket Bond:** | $55,486,801.00 (per case limit) |
| **Period Ending:** 05/16/19 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,674.74 | 726,509.09 |
| 01/09/12 | {2} | Alameda Alliance for Health | Account receivable | 1221-000 | 28.51 | | 726,537.60 |
| 01/20/12 | | From Account #*********2266 | Monies are estate collections and not part of the medical budget, so it is being transferred into the general account | 9999-000 | 12,430.08 | | 738,967.68 |
| 01/20/12 | | From Account #*********2266 | These collections are of estate funds, not bank advances and not related to the medical records | 9999-000 | 2,649.35 | | 741,617.03 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 6.19 | | 741,623.22 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,596.54 | 740,026.68 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,465.89 | 738,560.79 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,513.44 | 737,047.35 |
| 04/05/12 | | To Account #*********2267 | Transfer to pay professional fees and for a reserve | 9999-000 | | 100,000.00 | 637,047.35 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,309.72 | 635,737.63 |
| 05/09/12 | {12} | Sheppard Mullin | Reimbursement of estate attorneys' fees and costs re litigation over bequest of Ruth V. Schneider | 1129-000 | ! 23,807.13 | | 659,544.76 |
| 05/09/12 | {12} | Sheppard Mullin | Reversed Deposit 100018 1 Reimbursement of estate attorneys' fees and costs re litigation over bequest of Ruth V. Schneider | 1129-000 | -23,807.13 | | 635,737.63 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,433.19 | 634,304.44 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,256.47 | 633,047.97 |
| 07/03/12 | {20} | Pacific Gas & Electric Company | Refund of apparent overpayment | 1290-000 | 204.51 | | 633,252.48 |
| 07/08/12 | {20} | Pacific Gas and Electric Company | Account number 8197808864 refund | 1290-000 | 286.58 | | 633,539.06 |
| 07/31/12 | {24} | Benro Enterprises | Legal adverstising refund (publish notice re medical records) | 1290-000 | 500.00 | | 634,039.06 |
| 07/31/12 | {24} | North Bay Bohemian | Legal adverstising refund (publish notice re medical records) | 1290-000 | 843.00 | | 634,882.06 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,384.48 | 633,497.58 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,341.32 | 632,156.26 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,209.04 | 630,947.22 |
| 10/26/12 | | To Account #*********2266 | Need monies to pay ongoing costs of medical records return, shredding, etc. | 9999-000 | | 250,000.00 | 380,947.22 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,388.06 | 379,559.16 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 777.78 | 378,781.38 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001000114088 20121220 | 9999-000 | | 378,781.38 | 0.00 |

| | | Subtotals : | $16,948.22 | $745,132.05 |
|---|---|---|---|---|

{} Asset reference(s)   !-Not printed or not transmitted   Printed: 05/16/2019 03:11 PM   V.13.32

Exhibit 9

Page: 7

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 11-31703 | |
| Case Name: | GOLDEN GATE COMMUNITY HEALTH | |
| Taxpayer ID #: | **-***8828 | |
| Period Ending: | 05/16/19 | |

| | |
|---|---|
| Trustee: | Barry Milgrom (001140) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******22-65 - Checking Account |
| Blanket Bond: | $55,486,801.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 915,356.35 | 915,356.35 | $0.00 |
| | | | Less: Bank Transfers | | 15,079.43 | 868,781.38 | |
| | | | **Subtotal** | | **900,276.92** | **46,574.97** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$900,276.92** | **$46,574.97** | |

{} Asset reference(s)                    !-Not printed or not transmitted                    Printed: 05/16/2019 03:11 PM    V.13.32

Exhibit 9

Page: 8

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 11-31703
**Case Name:** GOLDEN GATE COMMUNITY HEALTH

**Taxpayer ID #:** **-***8828
**Period Ending:** 05/16/19

**Trustee:** Barry Milgrom (001140)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-*****22-66 - Checking Account-Medical
**Blanket Bond:** $55,486,801.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/14/11 | {21} | Old Republic Title Company | Basically a loan from Bank of America paid out of the proceeds of the sale of San Raphael property which would otherwise be paid to Bank of America.  The borrowing was approved by the 10-11-2011 Order Granting Motion | 1290-000 | 232,964.26 | | 232,964.26 |
| 10/19/11 | 101 | Alec Anderson | Fees and costs authorized by 10-11-11 Order Granting Motion-Para. 5.f. | 3991-000 | | 5,466.47 | 227,497.79 |
| 10/24/11 | 102 | Alec Anderson | Payment of invoice dated 10-15-2011 | | | 16,882.81 | 210,614.98 |
| | | | Invoice of October 15, 2011      16,601.25 | 3991-000 | | | 210,614.98 |
| | | | Invoice of October 15, 2011       281.56 | 3992-000 | | | 210,614.98 |
| 10/26/11 | {22} | Wells Fargo Bank, N.A. | Basically a loan from WFB for its share of the funds due under teh Stipulation Regarding Transfer of Medical Records. | 1290-000 | 150,435.92 | | 361,050.90 |
| 10/27/11 | 103 | California Security/Safe Security | Alarm and monitoring services contract for 2205-221 Palm in San Mateo, CA | 2420-000 | | 200.00 | 360,850.90 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 206.78 | 360,644.12 |
| 11/03/11 | 104 | Premiere Protective Services, Inc. | Guard service for MacArthur Blvd. (Oakland) after break in | 2420-000 | | 4,070.00 | 356,574.12 |
| 11/10/11 | 105 | Bay Alarm | Installation and monthly payments for wireless alarm-for MacArthur Blvd. | 2420-000 | | 3,555.00 | 353,019.12 |
| 11/14/11 | 106 | Alec Anderson | October 31 invoice for period 10-16-11 through 10-31-11   (records disposition) | 3991-000 | | 19,110.16 | 333,908.96 |
| 11/15/11 | 107 | Pacific Gas and Electric Company | Final post-petition bill on San Rafael | 2990-000 | | 3,316.30 | 330,592.66 |
| 11/17/11 | 108 | Sam's Locksmith | Invoices 162236 and 168348 | 2420-000 | | 131.23 | 330,461.43 |
| 11/23/11 | 109 | PG&E | San Mateo property (active account) | 2990-000 | | 1,836.87 | 328,624.56 |
| 11/23/11 | 110 | Pacific Gas & Electric | Final bill for Redwood City | 2990-000 | | 1,587.21 | 327,037.35 |
| 11/25/11 | 111 | Alec Anderson | 11-15-11 invoice covering 11-1 through 11-15-11 services | 2990-000 | | 19,681.49 | 307,355.86 |
| 11/29/11 | {23} | Union Bank | Protective Advance by Union Bank Re Medical Records | 1290-000 | 107,142.83 | | 414,498.69 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 769.67 | 413,729.02 |
| 12/01/11 | 112 | John R. Williams | Reimburse Williams for change of locks again on Macarthur Blvd. | 2420-000 | | 1,494.00 | 412,235.02 |
| 12/01/11 | 113 | Bay Alarm | Alarm services | 2420-000 | | 3,555.00 | 408,680.02 |
| 12/01/11 | 114 | SF Tax Collector | SF alarm license fee | 2420-000 | | 70.00 | 408,610.02 |

Subtotals :                    $490,543.01          $81,932.99

{} Asset reference(s)

Case: 11-31703    Doc# 426    Filed: 06/07/19    Entered: 06/07/19 10:05:02    Page 32 of 83

Exhibit 9

Page: 9

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 11-31703 | | | **Trustee:** Barry Milgrom (001140) | | | |
| **Case Name:** GOLDEN GATE COMMUNITY HEALTH | | | **Bank Name:** The Bank of New York Mellon | | | |
| | | | **Account:** ****-*****22-66 - Checking Account-Medical | | | |
| **Taxpayer ID #:** **-***8828 | | | **Blanket Bond:** $55,486,801.00 (per case limit) | | | |
| **Period Ending:** 05/16/19 | | | **Separate Bond:** N/A | | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped on 12/01/11 | | | | |
| 12/01/11 | 114 | SF Tax Collector | SF alarm license fee<br>Stopped: check issued on 12/01/11 | 2420-000 | | -70.00 | 408,680.02 |
| 12/06/11 | {2} | RSUI Indemnity Company | Return premium for cancellation of insurance policies. Total from the cancellation was $62,150.40. Of that, $49,720.32 went to the premium finance company (First Insurance Funding) and that apparently paid off the financing in full. This is the balance | 1221-000 | 12,430.08 | | 421,110.10 |
| 12/07/11 | 115 | Alec Anderson | November 30 invoice for services in the period 11-16 through 11-30 | 2990-000 | | 16,042.82 | 405,067.28 |
| 12/13/11 | 116 | Off Site Records Management, LLC | Records storage for patient info | 2410-000 | | 19,121.09 | 385,946.19 |
| 12/26/11 | 117 | PG&E | Acct 7725980275-7  San Mateo (one half of invoice dated 12-4) | 2990-000 | | 1,678.33 | 384,267.86 |
| 12/26/11 | 118 | PG&E | Acct 8643547018-1  815 Eddy (one half of invoice pending meter reading) | 2990-000 | | 1,678.33 | 382,589.53 |
| 12/26/11 | 119 | PG&E | Acct 3639572669-2  815 Eddy (one half of the invoice) | 2990-000 | | 1,835.77 | 380,753.76 |
| 12/26/11 | 120 | PG&E | Acct 4453337946-5  815 Eddy (one half of invoice) | 2990-000 | | 3,442.58 | 377,311.18 |
| 12/26/11 | 121 | Alec Anderson | Services 12-1-2011 through 12-15-2011--per court order | 3991-000 | | 14,336.86 | 362,974.32 |
| 12/26/11 | 122 | American Shredding | Invoices 1731, 1731 and 1733. Per court order of 10-11-2011  Medical records | 2990-000 | | 6,431.10 | 356,543.22 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 820.68 | 355,722.54 |
| 01/10/12 | 123 | Alec Anderson | Invoice for 12-16 through 12-31 | 2990-000 | | 6,722.34 | 349,000.20 |
| 01/10/12 | 124 | California Water Service Company | Fire protection charges | 2990-000 | | 335.56 | 348,664.64 |
| 01/16/12 | {2} | Kaiser Permanente | credit balance refund-account receivable | 1221-000 | 2,649.35 | | 351,313.99 |
| 01/20/12 | | To Account #*********2265 | Monies are estate collections and not part of the medical budget, so it is being transferred into the general account | 9999-000 | | 12,430.08 | 338,883.91 |
| 01/20/12 | | To Account #*********2265 | These collections are of estate funds, not bank advances and not related to the medical records | 9999-000 | | 2,649.35 | 336,234.56 |
| 01/24/12 | 125 | Alec Anderson | Services 1-1- through 1-15-2012 | 3991-000 | | 13,324.59 | 322,909.97 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 763.09 | 322,146.88 |
| 02/02/12 | 126 | Off Site Records Management, LLC | PL2131 medical records mgt | 2990-000 | | 9,813.49 | 312,333.39 |
| 02/02/12 | 127 | Shedrick the Plumber | Invoice 1043-repair water line and patch | 2420-000 | | 525.00 | 311,808.39 |

| | | |
|---|---|---|
| Subtotals : | $15,079.43 | $111,881.06 |

{} Asset reference(s)                                                                 Printed: 05/16/2019 03:11 PM    V.13.32

Exhibit 9

Page: 10

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-31703 | | | **Trustee:** | Barry Milgrom (001140) | |
| **Case Name:** | GOLDEN GATE COMMUNITY HEALTH | | | **Bank Name:** | The Bank of New York Mellon | |
| | | | | **Account:** | ****-*****22-66 - Checking Account-Medical | |
| **Taxpayer ID #:** | **-***8828 | | | **Blanket Bond:** | $55,486,801.00  (per case limit) | |
| **Period Ending:** | 05/16/19 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | concrete | | | | |
| 02/08/12 | 128 | Alec Anderson | Invoice for 1-16-12 through 1-31-12 | 2990-000 | | 16,825.53 | 294,982.86 |
| 02/13/12 | 129 | PG&E | utilities, subject to later accounting | 2990-000 | | 9,600.00 | 285,382.86 |
| 02/17/12 | 130 | INX | Invoice surehost012712  Motion to approve INX contract granted Feb 7 | 2990-000 | | 13,250.00 | 272,132.86 |
| 02/20/12 | {16} | Wells Fargo Bank | Reimbursement by WFB of plumbing costs for Eddy Street | 1290-000 | 525.00 | | 272,657.86 |
| 02/22/12 | 131 | Alec Anderson | February 1 through February 15, 2012-records disposition | 3991-000 | | 8,036.25 | 264,621.61 |
| 02/22/12 | 132 | Alec Anderson | Expenses February 1 through February 15-records disposition<br>Stopped on 04/24/12 | 3991-000 | | 213.15 | 264,408.46 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 598.75 | 263,809.71 |
| 03/16/12 | 133 | Alec Anderson | Services 2-16 through 2-29 re records | 2990-000 | | 5,380.62 | 258,429.09 |
| 03/16/12 | 134 | American Shredding | Records mgt for Jan, Feb and March 2012 | 2990-000 | | 2,771.25 | 255,657.84 |
| 03/16/12 | 135 | Off Site Records Management, LLC | Invoice 034837 dtd 2-29-12 | 2990-000 | | 3,257.27 | 252,400.57 |
| 03/22/12 | 136 | Alec Anderson | Services 3-1-12 through 3-15-12 | 3991-000 | | 10,795.39 | 241,605.18 |
| 03/30/12 | 137 | California Water Service Company | Final water bill for Palm Ave. in San Mateo including fire protection services | 2420-000 | | 365.22 | 241,239.96 |
| 03/30/12 | 138 | Bay Alarm | alarm license | 2420-000 | | 89.62 | 241,150.34 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 534.22 | 240,616.12 |
| 04/04/12 | 139 | INX | Final Bill (for March 2012) | 2990-000 | | 3,250.00 | 237,366.12 |
| 04/10/12 | {19} | Incoming wire transfer from Planned Protection | Planned Parenthood National share of copying server re litigation (INX) | 1290-000 | 4,000.00 | | 241,366.12 |
| 04/12/12 | 140 | Alec Anderson | Services 3/16 - 3/31/12  invoice GGCH-112 | | | 10,709.59 | 230,656.53 |
| | | | Miscellaneous expenses          257.09 | 3992-000 | | | 230,656.53 |
| | | | Organization and return         10,452.50<br>of patient files | 3991-000 | | | 230,656.53 |
| 04/12/12 | 141 | Off Site Records Management, LLC | 3-31-2012 invoice 035161 | 2410-000 | | 3,257.27 | 227,399.26 |
| 04/20/12 | {18} | PG&E | Refund ok'ed by Denise of PG&E for account 8523570524 | 1290-000 | 39.98 | | 227,439.24 |
| 04/20/12 | {18} | PG&E | Refund ok'ed by Denise of PG&E for account 9444343941 | 1290-000 | 200.04 | | 227,639.28 |
| 04/20/12 | 142 | PG&E | Final bill as updated by Denise for all accounts | 2990-000 | | 10,979.44 | 216,659.84 |
| 04/24/12 | 132 | Alec Anderson | Expenses February 1 through February 15-records disposition<br>Stopped: check issued on 02/22/12 | 3991-000 | | -213.15 | 216,872.99 |
| 04/24/12 | 143 | Alec Anderson | Reissue expense check that was lost and not | 3991-000 | | 213.15 | 216,659.84 |

| | | | | Subtotals : | $4,765.02 | $99,913.57 | |

Case: 11-31703    Doc# 426    Filed: 06/07/19    Entered: 06/07/19 10:05:02    Page 34 of 83

Exhibit 9

Page: 11

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 11-31703
**Case Name:** GOLDEN GATE COMMUNITY HEALTH

**Taxpayer ID #:** **-***8828
**Period Ending:** 05/16/19

**Trustee:** Barry Milgrom (001140)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******22-66 - Checking Account-Medical
**Blanket Bond:** $55,486,801.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | cashed | | | | |
| 04/26/12 | 144 | Alec Anderson | Invoice for April 1, 2012 through April 15, 2012 GGCH-113 | 3991-000 | | 8,137.48 | 208,522.36 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 470.02 | 208,052.34 |
| 05/07/12 | 145 | Bay Alarm Company | Final payment for Palm Ave (future bills to receiver) | 2420-000 | | 251.24 | 207,801.10 |
| 05/07/12 | 146 | Alec Anderson | 4-16-12 through 4-30-12  Invoice GGCH-114 | 3991-000 | | 10,581.50 | 197,219.60 |
| 05/08/12 | 147 | Off Site Records Management, LLC | 4-30-2012 invoice  numbered 035481--records | 2990-000 | | 3,257.27 | 193,962.33 |
| 05/23/12 | 148 | Alec Anderson | GGCH-115  invoice of May 15 for services 5-1 through 5-15 | 3991-000 | | 9,702.39 | 184,259.94 |
| 05/30/12 | {6} | First American Trust | Payment for transfer of MacArthur property | 1110-000 | 7,500.00 | | 191,759.94 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 451.40 | 191,308.54 |
| 06/21/12 | 149 | Alec Anderson | Fees for 5-16 through 5-31    Invoice GGCH-116 | 3991-000 | | 7,132.13 | 184,176.41 |
| 06/21/12 | 150 | Alec Anderson | Services for 6-1 through 6-15    Invoice GGCH-117 | 3991-000 | | 3,896.78 | 180,279.63 |
| 06/21/12 | 151 | Off Site Records Management, LLC | Acct PL2131  Invoice 035795 | 2990-000 | | 3,257.27 | 177,022.36 |
| 06/26/12 | 152 | San Francisco Chronicle | Legal notice of right to medical records | 2990-000 | | 4,347.80 | 172,674.56 |
| 06/26/12 | 153 | SF Weekly | Legal notice of right to medical records | 2990-000 | | 1,500.00 | 171,174.56 |
| 06/26/12 | 154 | San Francisco Bay Guardian | Legal notice of right to medical records | 2990-000 | | 1,800.00 | 169,374.56 |
| 06/26/12 | 155 | Oakland Tribune (c/o Bay Area News Group) | Legal notice of right to medical records | 2990-000 | | 970.78 | 168,403.78 |
| 06/26/12 | 156 | San Jose Mercury News | Legal notice of right to medical records | 2990-000 | | 2,707.00 | 165,696.78 |
| 06/26/12 | 157 | East Bay Express | Legal notice of right to medical records | 2990-000 | | 525.00 | 165,171.78 |
| 06/26/12 | 158 | Bay Area Reporter | Legal notice of right to medical records | 2990-000 | | 750.00 | 164,421.78 |
| 06/26/12 | 159 | North Bay Bohemian | Legal notice of right to medical records | 2990-000 | | 1,783.20 | 162,638.58 |
| 06/26/12 | 160 | San Mateo Daily Journal | Legal notice of right to medical records | 2990-000 | | 768.00 | 161,870.58 |
| 06/26/12 | 161 | El Mensajero | Legal notice of right to medical records | 2990-000 | | 1,990.50 | 159,880.08 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 376.69 | 159,503.39 |
| 07/03/12 | 162 | Direct Mail Center | Mass mailing estimate for notices re medical records availability | 2990-000 | | 34,534.80 | 124,968.59 |
| 07/03/12 | 163 | Off Site Records Management, LLC | June 30 invoice for records management and storage | 2990-000 | | 3,257.27 | 121,711.32 |
| 07/11/12 | 164 | Alec Anderson | Invoice 118  dated June 30, 2012 | 3991-000 | | 5,518.82 | 116,192.50 |
| 07/20/12 | 165 | Alec Anderson | Invoice 119 dated July 15, 2012 | 3991-000 | | 5,632.50 | 110,560.00 |
| 07/20/12 | 166 | Alec Anderson          (e) | Invoice 119 dated July 15, 2012 expenses | 3992-000 | | 288.45 | 110,271.55 |
| 07/24/12 | 167 | Golden Gate Office Solutions | Lease on copying machine for medical records | 2990-000 | | 907.88 | 109,363.67 |

Subtotals :                    $7,500.00        $114,796.17

{} Asset reference(s)                                                                                         Printed: 05/16/2019 03:11 PM     V.13.32

Exhibit 9

Page: 12

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-31703 | | | **Trustee:** | Barry Milgrom (001140) | |
| **Case Name:** | GOLDEN GATE COMMUNITY HEALTH | | | **Bank Name:** | The Bank of New York Mellon | |
| | | | | **Account:** | ****-*****22-66 - Checking Account-Medical | |
| **Taxpayer ID #:** | **-***8828 | | | **Blanket Bond:** | $55,486,801.00  (per case limit) | |
| **Period Ending:** | 05/16/19 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 284.62 | 109,079.05 |
| 08/03/12 | 168 | Off Site Records Management, LLC | Records management, including pulling and scanning records requests | 2410-000 | | 6,719.51 | 102,359.54 |
| 08/03/12 | 169 | Golden Gate Office Solutions | Copier rental- 7/26 invoice no. 38594 | 2990-000 | | 266.44 | 102,093.10 |
| 08/03/12 | 170 | Alec Anderson | July 31 invoice #120--Project manager for records | 3991-000 | | 18,863.08 | 83,230.02 |
| 08/18/12 | 171 | Alec Anderson | Invoice 121  August 1 thru August 15 (fees) | 3991-000 | | 13,735.00 | 69,495.02 |
| 08/18/12 | 172 | Alec Anderson | Invoice 121 August 1-15 expenses | 3992-000 | | 537.82 | 68,957.20 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 183.56 | 68,773.64 |
| 09/13/12 | 173 | Alec Anderson | August 31, 2012 invoice #122 Stopped on 09/26/12 | 3991-000 | | 13,176.25 | 55,597.39 |
| 09/13/12 | 174 | Alec Anderson | Ausust 31, 2012 invoice #122 expenses Stopped on 09/26/12 | 3992-000 | | 445.70 | 55,151.69 |
| 09/13/12 | 175 | Off Site Records Management, LLC | Invoice 036741 of 08-31-2012 (records) | 2410-000 | | 5,966.25 | 49,185.44 |
| 09/18/12 | | Pacific Gas & Electric | Apparent refund | 2990-000 | | -110.09 | 49,295.53 |
| 09/21/12 | 176 | Alec Anderson | Invoice 123 for 9-1 thru 9-15 | 3991-000 | | 13,493.75 | 35,801.78 |
| 09/21/12 | 177 | Alec Anderson | Invoice 123 for 9-1 thru 9-15 | 3992-000 | | 465.23 | 35,336.55 |
| 09/26/12 | 173 | Alec Anderson | August 31, 2012 invoice #122 Stopped: check issued on 09/13/12 | 3991-000 | | -13,176.25 | 48,512.80 |
| 09/26/12 | 174 | Alec Anderson | Ausust 31, 2012 invoice #122 expenses Stopped: check issued on 09/13/12 | 3992-000 | | -445.70 | 48,958.50 |
| 09/26/12 | 178 | Alec Anderson | August 31, 2012 invoice #122 | 3991-000 | | 13,176.25 | 35,782.25 |
| 09/26/12 | 179 | Alec Anderson | August 31, 2012 invoice #122 expenses | 3992-000 | | 445.70 | 35,336.55 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 127.10 | 35,209.45 |
| 10/08/12 | 180 | Alec Anderson | Invoice 124 dated 9-30-2012 | 3991-000 | | 12,873.75 | 22,335.70 |
| 10/08/12 | 181 | Alec Anderson | Invoice 124 dated 09-30-2012 | 3992-000 | | 514.60 | 21,821.10 |
| 10/15/12 | 182 | Off Site Records Management, LLC | 9-30-12 invoice  #037059   Records storage | 2410-000 | | 4,431.67 | 17,389.43 |
| 10/21/12 | 183 | Alec Anderson | October 15, 2012 invoice 125 | 3991-000 | | 14,900.00 | 2,489.43 |
| 10/21/12 | 184 | Alec Anderson | Expenses for October 15, 2012 invoice 125 | 3992-000 | | 315.36 | 2,174.07 |
| 10/26/12 | | From Account #**********2265 | Need monies to pay ongoing costs of medical records return, shredding, etc. | 9999-000 | 250,000.00 | | 252,174.07 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 93.06 | 252,081.01 |
| 11/02/12 | 185 | American Shredding | Invoices 2383, 2778 and 2880  Q2 and Q3 quarterly shredding ($2,771.25 per quarter and July, Aug, Sept office rent  ($140 per month) | 2990-000 | | 5,962.50 | 246,118.51 |
| 11/05/12 | 186 | Off Site Records Management, LLC | 10-31-12 invoice 037380  records storage | 2410-000 | | 6,079.86 | 240,038.65 |
| 11/05/12 | 187 | Alec Anderson | Services 10/16/12 through 10/31/12  Inovice 126 dated 10/31/12 | 3991-000 | | 12,542.50 | 227,496.15 |

| | | | | Subtotals : | $250,000.00 | $131,867.52 | |

Exhibit 9

Page: 13

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 11-31703 | | | **Trustee:** Barry Milgrom (001140) | | | |
| **Case Name:** GOLDEN GATE COMMUNITY HEALTH | | | **Bank Name:** The Bank of New York Mellon | | | |
| | | | **Account:** ****-******22-66 - Checking Account-Medical | | | |
| **Taxpayer ID #:** **-***8828 | | | **Blanket Bond:** $55,486,801.00 (per case limit) | | | |
| **Period Ending:** 05/16/19 | | | **Separate Bond:** N/A | | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/12 | 188 | Alec Anderson | Expenses 10/16/12 thorugh 10/31/12  Invoice 126 dated 19/31/12 | 3992-000 | | 980.86 | 226,515.29 |
| 11/25/12 | 189 | Alec Anderson | 11-15-12 invoice #127 for 11-1 through 11-15-12 | 3991-000 | | 12,337.50 | 214,177.79 |
| 11/25/12 | 190 | Alec Anderson | Invoice #127 dtd 11-15-12 for 11-1 through 11-15-12 | 3992-000 | | 838.67 | 213,339.12 |
| 11/25/12 | 191 | Golden Gate Office Solutions | Invoice 42035 dated 10-26-12    Canon copier account GG01  contract 1140-01 | 2990-000 | | 266.44 | 213,072.68 |
| 11/28/12 | 192 | Golden Gate Office Solutions | Lease of copy machine fro medical records | 2990-000 | | 585.01 | 212,487.67 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 479.31 | 212,008.36 |
| 12/08/12 | 193 | Off Site Records Management, LLC | Records management | 2410-000 | | 3,526.54 | 208,481.82 |
| 12/08/12 | 194 | Alec Anderson | November 30, 2012 invoice #128 | 3991-000 | | 12,536.25 | 195,945.57 |
| 12/08/12 | 195 | Alec Anderson | November 30, 2012 invoice #128 | 3992-000 | | 1,119.36 | 194,826.21 |
| 12/13/12 | 196 | Golden Gate Office Solutions | Invoices 42277 (11-2-12) and 42932 (11-27-12)-contract base $245 plus overage of $50.80 | 2990-000 | | 295.80 | 194,530.41 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001000114088 20121220 | 9999-000 | | 194,530.41 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 767,887.46 | 767,887.46 | $0.00 |
| Less: Bank Transfers | 250,000.00 | 209,609.84 | |
| **Subtotal** | 517,887.46 | 558,277.62 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$517,887.46** | **$558,277.62** | |

{} Asset reference(s)                                                                                                    Printed: 05/16/2019 03:11 PM   V.13.32

Exhibit 9

Page: 14

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-31703 | | | **Trustee:** | Barry Milgrom (001140) | |
| **Case Name:** | GOLDEN GATE COMMUNITY HEALTH | | | **Bank Name:** | The Bank of New York Mellon | |
| | | | | **Account:** | ****.******22-67 - Checking Account-general | |
| **Taxpayer ID #:** | **-***8828 | | | **Blanket Bond:** | $55,486,801.00  (per case limit) | |
| **Period Ending:** | 05/16/19 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/16/11 | | From Account #*********2265 | Transfer funds to new DDA--no limit on the number of checks | 9999-000 | 140,000.00 | | 140,000.00 |
| 12/16/11 | 101 | Schnader Harrison Segal & Lewis LLP | Attorneys' fees per 12-12-11 order | 3210-000 | | 119,466.50 | 20,533.50 |
| 12/16/11 | 102 | Schnader Harrison Segal & Lewis LLP | Per 12-12-11 court order | 3220-000 | | 9,241.74 | 11,291.76 |
| 12/20/11 | 103 | Bay Alarm Company | Post petition alarm charges for Redwood City | 2420-000 | | 639.87 | 10,651.89 |
| 01/25/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.05 | 10,626.84 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 10,601.84 |
| 02/01/12 | 104 | Bay Alarm | Set up and 3 months advance fees | 2420-000 | | 508.00 | 10,093.84 |
| 02/13/12 | 105 | California Security Alarms, Inc. | 1-21330 and 643442  fire monitoring Eddy and MacArhtur | 2990-000 | | 720.00 | 9,373.84 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 9,348.84 |
| 03/12/12 | {17} | MorganStanley SmithBarney | Acct Number 5462841619 | 1229-000 | 3,204.74 | | 12,553.58 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 12,528.58 |
| 04/05/12 | | From Account #*********2265 | Transfer to pay professional fees and for a reserve | 9999-000 | 100,000.00 | | 112,528.58 |
| 04/05/12 | 106 | Kokjer, Pierotti, Maiocco & Duck LLP | Fees per 12-13-2011 order | 3410-000 | | 13,718.00 | 98,810.58 |
| 04/05/12 | 107 | Kokjer, Pierotti, Maiocco & Duck LLP | Fees per 12-13-2100 order [doc #111] | 3420-000 | | 58.30 | 98,752.28 |
| 04/12/12 | {30} | Planned Parenthood Shasta Pacific | Cellular antenna on roof of San Rafael-allocated rent | 1222-000 | 5,951.55 | | 104,703.83 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 171.77 | 104,532.06 |
| 05/01/12 | {17} | MorganStanley | Acct Number 5462841619 | 1229-000 | 1.41 | | 104,533.47 |
| 05/09/12 | {12} | Sheppard Mullin | Reimbursement of estate attorneys' fees and costs re litigation over bequest of Ruth V. Schneider | 1129-000 | 23,807.13 | | 128,340.60 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 269.80 | 128,070.80 |
| 06/20/12 | {28} | CIT Communication Finance | Refund of overpaid taxes on leased equipment (probably phones) | 1224-000 | 2,981.18 | | 131,051.98 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 255.32 | 130,796.66 |
| 07/10/12 | {2} | Aetna Inc. | Premium refund | 1221-000 | 1,089.97 | | 131,886.63 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 286.78 | 131,599.85 |
| 08/18/12 | {25} | First Insurance Funding | Another return of premium finance overpayment | 1229-000 | 2,591.84 | | 134,191.69 |
| 08/18/12 | {25} | First Insurance Funding | Overpayment (ie net due) from cancelled insurance --premium finance refund | 1229-000 | 8,299.09 | | 142,490.78 |
| 08/22/12 | {25} | First Insurance Funding | Overpayment/refund of insurance premium finance | 1229-000 | 2,366.39 | | 144,857.17 |

| | | | | Subtotals : | $290,293.30 | $145,436.13 | |

{} Asset reference(s)

Exhibit 9

Page: 15

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-31703 | |
| **Case Name:** | GOLDEN GATE COMMUNITY HEALTH | |
| **Taxpayer ID #:** | **-***8828 | |
| **Period Ending:** | 05/16/19 | |

| | |
|---|---|
| **Trustee:** | Barry Milgrom (001140) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******22-67 - Checking Account-general |
| **Blanket Bond:** | $55,486,801.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 287.39 | 144,569.78 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 276.49 | 144,293.29 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 325.24 | 143,968.05 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 295.01 | 143,673.04 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001000114088 20121220 | 9999-000 | | 143,673.04 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 290,293.30 | 290,293.30 | $0.00 |
| Less: Bank Transfers | 240,000.00 | 143,673.04 | |
| **Subtotal** | 50,293.30 | 146,620.26 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$50,293.30** | **$146,620.26** | |

Exhibit 9

Page: 16

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-31703 | |
| **Case Name:** | GOLDEN GATE COMMUNITY HEALTH | |
| **Taxpayer ID #:** | **-***8828 | |
| **Period Ending:** | 05/16/19 | |

| | |
|---|---|
| **Trustee:** | Barry Milgrom (001140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1166 - Checking Account |
| **Blanket Bond:** | $55,486,801.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 378,781.38 | | 378,781.38 |
| 12/24/12 | | To Account #******1168 | Clear old MMA account which is not needed as a separate account from "general DDA" | 9999-000 | | 378,781.38 | 0.00 |
| 12/24/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO DEPOSIT SYSTEM ACCOUNT ******1168 | 9999-000 | | 378,781.38 | -378,781.38 |
| 12/26/12 | | Rabobank | Transfer to Account #1168 duplicated in error | 9999-000 | | -378,781.38 | 0.00 |
| 05/24/13 | {29} | Staet of California Employmnet Development Department | Refund for filing period 12-31-09 | 1224-000 | 3,479.76 | | 3,479.76 |
| 12/17/13 | 11006 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/17/2013 FOR CASE #11-31703, 01-01-14 to 01-01-15 | 2300-000 | | 278.73 | 3,201.03 |
| 09/22/14 | | To Account #******1167 | Combine two accounts | 9999-000 | | 3,201.03 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 382,261.14 | 382,261.14 | **$0.00** |
| Less: Bank Transfers | 378,781.38 | 381,982.41 | |
| **Subtotal** | **3,479.76** | **278.73** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$3,479.76** | **$278.73** | |

Case: 11-31703    Doc# 426    Filed: 06/07/19    Entered: 06/07/19 10:05:02    Page 40 of 83

Printed: 05/16/2019 03:11 PM    V.13.32

Exhibit 9

Page: 17

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 11-31703
**Case Name:** GOLDEN GATE COMMUNITY HEALTH

**Taxpayer ID #:** **-***8828
**Period Ending:** 05/16/19

**Trustee:** Barry Milgrom (001140)
**Bank Name:** Rabobank, N.A.
**Account:** ******1167 - Checking Account-Medical
**Blanket Bond:** $55,486,801.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 194,530.41 | | 194,530.41 |
| 01/03/13 | 10197 | Alec Anderson | Invoice 129   12-15-12 | 3991-000 | | 11,031.25 | 183,499.16 |
| 01/03/13 | 10198 | Alec Anderson | Invoice 129  Expenses for 12-15-12 | 3992-000 | | 653.44 | 182,845.72 |
| 01/03/13 | 10199 | Alec Anderson | Invoice 130  12-31-12 fees | 3991-000 | | 7,252.50 | 175,593.22 |
| 01/03/13 | 10200 | Alec Anderson | Invoice 130 12-31-12  expenses | 3992-000 | | 447.63 | 175,145.59 |
| 01/03/13 | 10201 | Off Site Records Management, LLC | Inv. 037700   PL 2131 Voided on 01/19/13 | 2410-000 | | 3,526.54 | 171,619.05 |
| 01/03/13 | 10202 | Off Site Records Management, LLC | Inv. 038013  PL2131 | 2410-000 | | 3,257.27 | 168,361.78 |
| 01/17/13 | 10203 | Alec Anderson | Invoice #131 dated January 15, 2013 (thru 1-15-13) | 3991-000 | | 12,426.25 | 155,935.53 |
| 01/17/13 | 10204 | Alec Anderson | Invoice #131  dated January 15, 2013 (expenses through 1-15-13) | 3992-000 | | 424.37 | 155,511.16 |
| 01/19/13 | 10201 | Off Site Records Management, LLC | Inv. 037700   PL 2131 Voided: check issued on 01/03/13 | 2410-000 | | -3,526.54 | 159,037.70 |
| 02/04/13 | 10205 | Golden Gate Office Solutions | Inovice dated 1-29-13 number 45224 for 2-26 to 3-25  copier | 2990-000 | | 267.05 | 158,770.65 |
| 02/12/13 | 10206 | American Shredding | Invoice 3217 for 3 months (Nov 2012 through Jan 2013)   Office rental and related services/warehouse recovery of docs | 2990-000 | | 2,430.00 | 156,340.65 |
| 02/12/13 | 10207 | Alec Anderson | Invoice 132 dated 1-31-13  fees through 1-31-13 | 3991-000 | | 10,506.25 | 145,834.40 |
| 02/12/13 | 10208 | Alec Anderson | Invoice 132 for expenses through 1-31-13 | 3992-000 | | 257.27 | 145,577.13 |
| 02/12/13 | 10209 | Off Site Records Management, LLC | Invoice 038342 dated 1-31-13 for records storage and management | 2410-000 | | 5,615.99 | 139,961.14 |
| 02/21/13 | 10210 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/21/2013 FOR CASE #11-31703, Bond 01-01-2013 to 01-01-2014 | 2300-000 | | 245.62 | 139,715.52 |
| 02/25/13 | 10211 | Alec Anderson | Invoice 133 dated and for period through February 15, 2013 | 3991-000 | | 9,400.00 | 130,315.52 |
| 02/25/13 | 10212 | Alec Anderson | Invoice  #133 expenses dated and for period through February 15, 2013 | 3992-000 | | 264.88 | 130,050.64 |
| 03/13/13 | 10213 | Alec Anderson | Invoice 134 dtd February 28, 2013 fees | 2990-000 | | 6,256.25 | 123,794.39 |
| 03/13/13 | 10214 | Alec Anderson | Invoice 134 dtd February 28, 2013 expenses | 3992-000 | | 230.53 | 123,563.86 |
| 03/29/13 | 10215 | American Shredding | Invoice 3348 dtd 2-28 for February office rental and shredding services | 2990-000 | | 810.00 | 122,753.86 |
| 03/29/13 | 10216 | Golden Gate Office Solutions | Statement dated 3-11-13 (for Jan and March services paid in advance)  Acct GG01 | 2990-000 | | 534.13 | 122,219.73 |

Subtotals :  $194,530.41   $72,310.68

Case: 11-31703    Doc# 426    Filed: 06/07/19    Entered: 06/07/19 10:05:02    Page 41 of 83

Printed: 05/16/2019 03:11 PM    V.13.32

Exhibit 9

Page: 18

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 11-31703
**Case Name:** GOLDEN GATE COMMUNITY HEALTH

**Taxpayer ID #:** **-***8828
**Period Ending:** 05/16/19

**Trustee:** Barry Milgrom (001140)
**Bank Name:** Rabobank, N.A.
**Account:** ******1167 - Checking Account-Medical
**Blanket Bond:** $55,486,801.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/29/13 | 10217 | Alec Anderson | Invoice 135 through March 15, 2013 | 3992-000 | | 586.71 | 121,633.02 |
| 03/29/13 | 10218 | Alec Anderson | Invoice 135 through March 15, 2013 | 3991-000 | | 8,530.00 | 113,103.02 |
| 04/01/13 | 10219 | Golden Gate Office Solutions | Contract # 1140-01 for 4-26-13 through 5-25-2013 -- Adeline Street   Acct GG01 | 2990-000 | | 267.05 | 112,835.97 |
| 04/08/13 | 10220 | Off Site Records Management, LLC | 3-31-2013 invoice  no. 038998  PL 2131 | 2410-000 | | 4,344.24 | 108,491.73 |
| 04/09/13 | 10221 | Alec Anderson | Invoice #136 for period ending March 31, 2013--fees | 3991-000 | | 7,350.00 | 101,141.73 |
| 04/09/13 | 10222 | Alec Anderson | Invoice #136 for period ending March 31, 2013--expenses | 3992-000 | | 237.60 | 100,904.13 |
| 04/22/13 | 10223 | Alec Anderson | Invoice 137 through April 15, 2013 -- fees | 3991-000 | | 9,683.75 | 91,220.38 |
| 04/22/13 | 10224 | Alec Anderson | Invoice 137 through April 15, 2013  --expenses | 3992-000 | | 282.10 | 90,938.28 |
| 05/02/13 | 10225 | Off Site Records Management, LLC | PL 2131  Invoice 2-28-2013 #038667 | 2410-000 | | 3,749.74 | 87,188.54 |
| 05/02/13 | 10226 | Off Site Records Management, LLC | PL2131  Invoice 04-30-2013 #039321 | 2410-000 | | 4,520.34 | 82,668.20 |
| 05/03/13 | 10227 | Alec Anderson | Invoice 138 dated April 30, 2013 | 3991-000 | | 6,025.00 | 76,643.20 |
| 05/03/13 | 10228 | Alec Anderson | Expenses   Invoice 138 dated April 30, 2013 | 3992-000 | | 194.31 | 76,448.89 |
| 05/24/13 | 10229 | Alec Anderson | Invoice 139 dated and through May 15, 2013 | 3991-000 | | 9,400.00 | 67,048.89 |
| 05/24/13 | 10230 | Alec Anderson | Invoice 139 -- expenses through May 15, 2013 | 3992-000 | | 316.64 | 66,732.25 |
| 06/10/13 | 10231 | Off Site Records Management, LLC | Invoice # 039643 dated 5-31-13  PL 2131 | 2410-000 | | 3,790.29 | 62,941.96 |
| 06/10/13 | 10232 | Golden Gate Office Solutions | Invoice 51506 dated 6-5-13  contract base rate for 6-26 to 7-25 | 2990-000 | | 267.05 | 62,674.91 |
| 06/11/13 | 10233 | Alec Anderson | Invoice 140 for the period ending May 31, 2013 | 3991-000 | | 5,200.00 | 57,474.91 |
| 06/11/13 | 10234 | Alec Anderson | Inovie 140 for period ending 5-31-13 Expenses | 3992-000 | | 278.56 | 57,196.35 |
| 07/01/13 | 10235 | Golden Gate Office Solutions | Invoice 52354 for 7-26-13 t0 8-25-13  (copier) | 2990-000 | | 267.05 | 56,929.30 |
| 07/03/13 | 10236 | Alec Anderson | Invoice 142 dated June 30, 2013 for period ending 6-30-13   Fees | 3991-000 | | 5,750.00 | 51,179.30 |
| 07/03/13 | 10237 | Alec Anderson | Invoice 142 dated June 30, 2013 for period ending 6-30-13   Expenses | 3992-000 | | 125.81 | 51,053.49 |
| 07/08/13 | 10238 | Alec Anderson | June 15 invoice 141  for 6-1 through 6-15 | 3991-000 | | 7,787.50 | 43,265.99 |
| 07/08/13 | 10239 | Alec Anderson | June 15 invoice 141 for EXPENSES 6-1 through 6-15 | 3992-000 | | 188.31 | 43,077.68 |
| 07/15/13 | 10240 | Golden Gate Office Solutions | Invoice number 49391 dated 4-26-13 for the period 5-26-13 to 6-25-13 | 2990-000 | | 267.05 | 42,810.63 |
| 07/22/13 | 10241 | American Shredding | Invoice 2780 for office rent and additional services for October 2012 | 2990-000 | | 810.00 | 42,000.63 |
| 07/29/13 | 10242 | Alec Anderson | Invoice 143  July 15, 2013 | 3991-000 | | 7,206.25 | 34,794.38 |
| 07/29/13 | 10243 | Alec Anderson | Invoice 143  July 15, 2013 | 3992-000 | | 361.46 | 34,432.92 |
| 08/09/13 | 10244 | Off Site Records Management, LLC | Invoice 7-31-2013  Records retentiion and | 2410-000 | | 3,740.63 | 30,692.29 |

Subtotals : $0.00  $91,527.44

Case: 11-31703    Doc# 426    Filed: 06/07/19    Entered: 06/07/19 10:05:02    Page 42 of 83

{} Asset reference(s)                                                                                          Printed: 05/16/2019 03:11 PM    V.13.32

Exhibit 9

Page: 19

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 11-31703
**Case Name:** GOLDEN GATE COMMUNITY HEALTH

**Taxpayer ID #:** **-***8828
**Period Ending:** 05/16/19

**Trustee:** Barry Milgrom (001140)
**Bank Name:** Rabobank, N.A.
**Account:** ******1167 - Checking Account-Medical
**Blanket Bond:** $55,486,801.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | management | | | | |
| 08/09/13 | 10245 | Golden Gate Office Solutions | Statement (not contract invoice) dated 8-7-2013. Includes contract invoice 1140-02 due 8-5 | 2990-000 | | 312.05 | 30,380.24 |
| 08/09/13 | 10246 | Alec Anderson | Invoice 144 dated July 31, 2013 | 3991-000 | | 9,506.25 | 20,873.99 |
| 08/09/13 | 10247 | Alec Anderson | Invoice 144 dated July 31, 2013 EXPENSES | 3992-000 | | 280.94 | 20,593.05 |
| 08/12/13 | 10248 | Off Site Records Management, LLC | Invoice 039956 dated June 30, 2013 Acct PL2131 | 2410-000 | | 3,257.27 | 17,335.78 |
| 08/19/13 | 10249 | Alec Anderson | Invoice 145 dated 8-15 (8-1 through 8-15) | 3991-000 | | 4,550.00 | 12,785.78 |
| 08/19/13 | 10250 | Alec Anderson | Invoice 145 for 8-1 through 8-15 expenses | 3992-000 | | 282.51 | 12,503.27 |
| 09/06/13 | 10251 | Alec Anderson | Invoice 146  fees through 8-31-2013 | 3991-000 | | 4,300.00 | 8,203.27 |
| 09/06/13 | 10252 | Alec Anderson | Invoice 146 expenses through 8-31-2013 | 3992-000 | | 123.42 | 8,079.85 |
| 09/06/13 | 10253 | Off Site Records Management, LLC | PL2131  Invoice 040583 dated 8-31-2013 | 2410-000 | | 3,257.27 | 4,822.58 |
| 09/06/13 | 10254 | Golden Gate Office Solutions | Invoice 54957 dated 8-26-2013  copying | 2990-000 | | 267.05 | 4,555.53 |
| 10/01/13 | | From Account #******1168 | Close general account and combine with medical account | 9999-000 | 369,700.09 | | 374,255.62 |
| 10/01/13 | 10255 | Alec Anderson | September 15, 2013 invoice #147 | 3991-000 | | 10,125.00 | 364,130.62 |
| 10/01/13 | 10256 | Alec Anderson | September 15, 2013 invoice #147 | 3992-000 | | 248.31 | 363,882.31 |
| 10/04/13 | 10257 | Alec Anderson | September 30, 2013 invoice #148 | 3991-000 | | 6,885.00 | 356,997.31 |
| 10/04/13 | 10258 | Alec Anderson | September 30, 2013 invoice #148 expenses | 3992-000 | | 310.83 | 356,686.48 |
| 10/04/13 | 10259 | Golden Gate Office Solutions | Invoice 56354 dated 9-26-2013 for copying equipment | 2990-000 | | 267.05 | 356,419.43 |
| 10/08/13 | 10260 | Off Site Records Management, LLC | Account  No. PL 2131  Invoice No. 040898 | 2410-000 | | 4,292.41 | 352,127.02 |
| 10/22/13 | 10261 | Alec Anderson | October 15, 2013 invoice-fees | 3991-000 | | 9,807.50 | 342,319.52 |
| 10/22/13 | 10262 | Alec Anderson | October 15, 2013 invoice-expenses | 3992-000 | | 453.69 | 341,865.83 |
| 10/30/13 | 10263 | Golden Gate Office Solutions | Invoice 58035 dated 10-29-2013 for copier | 2990-000 | | 267.05 | 341,598.78 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 572.57 | 341,026.21 |
| 11/04/13 | 10264 | Franchise Tax Board | 2012 Form 199 | 2820-000 | | 10.00 | 341,016.21 |
| 11/04/13 | 10265 | Attorney General's Registry of Charitable Trusts | 2012 Form RRF-1 | 2820-000 | | 150.00 | 340,866.21 |
| 11/20/13 | 10266 | Alec Anderson | Invoice 150 dated (and through) October 31, 2013 | 3991-000 | | 7,912.50 | 332,953.71 |
| 11/20/13 | 10267 | Alec Anderson | Invoice 150 dated (and through) October 31, 2013 | 3992-000 | | 277.80 | 332,675.91 |
| 11/20/13 | 10268 | Alec Anderson | Invoice 151 dated and through November 15, 2013 | 3991-000 | | 9,975.00 | 322,700.91 |
| 11/20/13 | 10269 | Alec Anderson | Invoice 151 dated and for expenses through November 15, 2013 | 3992-000 | | 343.61 | 322,357.30 |

Subtotals :   $369,700.09   $78,035.08

Case: 11-31703    Doc# 426    Filed: 06/07/19    Entered: 06/07/19 10:05:02    Page 43 of 83

{} Asset reference(s)

Printed: 05/16/2019 03:11 PM    V.13.32

Exhibit 9

Page: 20

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 11-31703
**Case Name:** GOLDEN GATE COMMUNITY HEALTH

**Taxpayer ID #:** **-***8828
**Period Ending:** 05/16/19

**Trustee:** Barry Milgrom (001140)
**Bank Name:** Rabobank, N.A.
**Account:** ******1167 - Checking Account-Medical
**Blanket Bond:** $55,486,801.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/20/13 | 10270 | Off Site Records Management, LLC | Invoice # 041213 dated 10-31-2013 | 2410-000 | | 3,320.93 | 319,036.37 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 460.87 | 318,575.50 |
| 12/10/13 | 10271 | Alec Anderson | Invoice #152 dated and fees through November 30, 2013 | 3991-000 | | 6,262.50 | 312,313.00 |
| 12/10/13 | 10272 | Alec Anderson | Invoice #152 for expenses through and dated November 30, 2013 | 3992-000 | | 179.91 | 312,133.09 |
| 12/10/13 | 10273 | Golden Gate Office Solutions | Invoice dated 11-26-13 Invoice number 59592--copier equipment | 2990-000 | | 267.05 | 311,866.04 |
| 12/10/13 | 10274 | Off Site Records Management, LLC | Acct PL2131 Invoice 041515 dated 11-30-13 | 2410-000 | | 3,479.86 | 308,386.18 |
| 12/17/13 | 10275 | Alec Anderson | Invoice #153 dated and through December 15, 2013 - fees | 3991-000 | | 9,381.25 | 299,004.93 |
| 12/17/13 | 10276 | Alec Anderson | Invoice #153 dated and through December 15, 2013 - expenses | 3992-000 | | 398.19 | 298,606.74 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 497.15 | 298,109.59 |
| 01/04/14 | 10277 | Alec Anderson | Invoice #154 dated 12-31-13 | 3991-000 | | 5,662.50 | 292,447.09 |
| 01/04/14 | 10278 | Alec Anderson | Invoice #154 dated 12-31-13 | 3992-000 | | 107.21 | 292,339.88 |
| 01/07/14 | 10279 | Off Site Records Management, LLC | Acct PL2131 Invoice 041826 dated 12-31-13 | 2410-000 | | 3,358.06 | 288,981.82 |
| 01/28/14 | 10280 | Alec Anderson | January 15, 2014 invoice #155 | 3991-000 | | 11,993.75 | 276,988.07 |
| 01/28/14 | 10281 | Alec Anderson | Invoice #155 January 15, 2014 | 3992-000 | | 154.39 | 276,833.68 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 438.73 | 276,394.95 |
| 02/07/14 | 10282 | Golden Gate Office Solutions | invoice 61589 dtd 1-30-14 | 2990-000 | | 267.05 | 276,127.90 |
| 02/07/14 | 10283 | Alec Anderson | invoice 156 dated 1-31-14 | 3991-000 | | 15,375.00 | 260,752.90 |
| 02/07/14 | 10284 | Alec Anderson | invoice #156 dated 1-31-14 | 3992-000 | | 472.90 | 260,280.00 |
| 02/07/14 | 10285 | Off Site Records Management, LLC | Acct. PL2131 invoice 042137 dated 1-31-14 | 2410-000 | | 3,426.24 | 256,853.76 |
| 02/21/14 | 10286 | Alec Anderson | invoice 157 for services for the period thru Feb 15, 2014 | 3991-000 | | 11,531.25 | 245,322.51 |
| 02/21/14 | 10287 | Alec Anderson | invoice 157 for period ending Feb 15, 2014--expenses | 3992-000 | | 123.47 | 245,199.04 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 358.91 | 244,840.13 |
| 03/04/14 | 10288 | Off Site Records Management, LLC | Acct PL2131 invoice 042447 dated 2-28-14 | 2410-000 | | 3,530.21 | 241,309.92 |
| 03/04/14 | 10289 | Alec Anderson | Invoice #158 dated and for period thru Feb 28, 2014 | 3991-000 | | 9,612.50 | 231,697.42 |
| 03/04/14 | 10290 | Alec Anderson | Invoice #158 dated and for period thru Feb 28, 2014 | 3992-000 | | 248.26 | 231,449.16 |
| 03/18/14 | 10291 | Alec Anderson | Invoice #159 dated March 15, 2014 | 3991-000 | | 14,237.50 | 217,211.66 |
| 03/18/14 | 10292 | Alec Anderson | Invoice #159 dated March 15, 2014 for expenses | 3992-000 | | 312.80 | 216,898.86 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 324.28 | 216,574.58 |

Subtotals : $0.00 $105,782.72

Exhibit 9

Page: 21

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-31703 | | | **Trustee:** | Barry Milgrom (001140) | |
| **Case Name:** | GOLDEN GATE COMMUNITY HEALTH | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******1167 - Checking Account-Medical | |
| **Taxpayer ID #:** | **-***8828 | | | **Blanket Bond:** | $55,486,801.00  (per case limit) | |
| **Period Ending:** | 05/16/19 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/03/14 | 10293 | Golden Gate Office Solutions | Invoice 60476 dated 12-27-2013 | 2990-000 | | 267.05 | 216,307.53 |
| 04/03/14 | 10294 | Off Site Records Management, LLC | PL 2131 Invoice 042755 dated 3-31-14 | 2410-000 | | 3,805.22 | 212,502.31 |
| 04/15/14 | 10295 | American Shredding | Warehouse and office space rentals outstanding (generally March 2013 through March 2014)   Invoice No. 37501 | 2990-000 | | 9,050.00 | 203,452.31 |
| 04/18/14 | 10296 | Alec Anderson | Invoice #160 dated and for period through April 15, 2014--fees | 3991-000 | | 1,387.50 | 202,064.81 |
| 04/18/14 | 10297 | Alec Anderson | Invoice #160 dated and for period through April 15, 2014--expenses | 3992-000 | | 4.81 | 202,060.00 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 331.20 | 201,728.80 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 300.23 | 201,428.57 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 286.70 | 201,141.87 |
| 07/25/14 | 10298 | Alec Anderson | Invoice #161  dated July 11, 2014   May 1 through July 9, 2014 | 3991-000 | | 2,065.00 | 199,076.87 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 323.13 | 198,753.74 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 280.79 | 198,472.95 |
| 09/02/14 | 10299 | Off Site Records Management, LLC | Storage costs for April 1, 2014 through August 31, 2014 per Paragraph 1 of August 29, 2014 order [Doc #206] | 2410-000 | | 17,000.00 | 181,472.95 |
| 09/16/14 | 10300 | Alec Anderson | Invoice #162 dated 9-15-14 for time entries 8-22 thru 9-15 | 3991-000 | | 1,979.87 | 179,493.08 |
| 09/22/14 | | From Account #******1166 | Combine two accounts | 9999-000 | 3,201.03 | | 182,694.11 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 292.88 | 182,401.23 |
| 10/06/14 | 10301 | Alec Anderson | Invoice #163 dated September 30, 2014 (for 9-17-14) | 3991-000 | | 875.00 | 181,526.23 |
| 10/06/14 | 10302 | Alec Anderson | Invoice #163  dated 9-30-14  expenses 9-17-14 | 3992-000 | | 78.12 | 181,448.11 |
| 10/07/14 | 10303 | American Shredding | Invoice 121793 Shredding service/pick up from Off Site and shred (one large truck) | 2990-000 | | 50.00 | 181,398.11 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 269.99 | 181,128.12 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 234.47 | 180,893.65 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 294.88 | 180,598.77 |
| 01/06/15 | 10304 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/06/2015 FOR CASE #11-31703, January 1, 2015 to January 1, 2016 | 2300-000 | | 176.18 | 180,422.59 |
| 01/21/15 | 10305 | Off Site Records Management, LLC | Per Order Granting Motion to Approve Compromise entered 1-14-15  Doc #218 | 2410-000 | | 19,083.00 | 161,339.59 |

| | | | Subtotals : | $3,201.03 | $58,436.02 | |

Exhibit 9

Page: 22

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-31703 | **Trustee:** Barry Milgrom (001140) |
| **Case Name:** GOLDEN GATE COMMUNITY HEALTH | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******1167 - Checking Account-Medical |
| **Taxpayer ID #:** **-***8828 | **Blanket Bond:** $55,486,801.00 (per case limit) |
| **Period Ending:** 05/16/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 259.62 | 161,079.97 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 218.98 | 160,860.99 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 246.80 | 160,614.19 |
| 04/27/15 | | International Sureties, Ltd. | Refund of premium overcharge 2015 | 2300-000 | | -75.47 | 160,689.66 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 231.03 | 160,458.63 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 223.10 | 160,235.53 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 245.84 | 159,989.69 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 237.79 | 159,751.90 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 222.11 | 159,529.79 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 244.77 | 159,285.02 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 229.10 | 159,055.92 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 221.15 | 158,834.77 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 251.32 | 158,583.45 |
| 01/19/16 | 10306 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/19/2016 FOR CASE #11-31703, Term 01/01/2016 thru 01/01/2017 | 2300-000 | | 59.58 | 158,523.87 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 219.90 | 158,303.97 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 219.50 | 158,084.47 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 249.46 | 157,835.01 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 218.85 | 157,616.16 |
| 05/10/16 | {1} | Else Perkins-Martin Trust | Trust distribution from Else Perkins-Martin Trust (trustee retains a reserve for taxes due April 2017) | 1290-000 | 500,000.00 | | 657,616.16 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 624.97 | 656,991.19 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,036.73 | 655,954.46 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 909.55 | 655,044.91 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,033.57 | 654,011.34 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 938.13 | 653,073.21 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 905.55 | 652,167.66 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 997.93 | 651,169.73 |
| 12/08/16 | 10307 | Schnader Harrison Segal & Lewis LLP | Order re 3rd and final fees- Doc #318 | 3210-000 | | 139,564.00 | 511,605.73 |
| 12/08/16 | 10308 | Schnader Harrison Segal & Lewis LLP | 3rd and final fee app--expenses at Doc #318 | 3220-000 | | 3,866.26 | 507,739.47 |
| 12/08/16 | 10309 | Kokjer, Pierotti, Maiocco & Duck LLP | 2nd interim fee and cost order at DOC #319 | 3410-000 | | 33,485.50 | 474,253.97 |
| 12/08/16 | 10310 | Kokjer, Pierotti, Maiocco & Duck LLP | Per 2nd fee and cost order at DOC #318 | 3420-000 | | 2,038.49 | 472,215.48 |
| 12/19/16 | 10311 | Nuti Hart LLP | Order per Doc #330 entered 12-19-16-- fees | 3210-000 | | 24,207.50 | 448,007.98 |

| | Subtotals : | $500,000.00 | $213,331.61 |
|---|---|---|---|

{} Asset reference(s)

Printed: 05/16/2019 03:11 PM   V.13.32

Exhibit 9

Page: 23

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 11-31703
**Case Name:** GOLDEN GATE COMMUNITY HEALTH

**Taxpayer ID #:** **-***8828
**Period Ending:** 05/16/19

**Trustee:** Barry Milgrom (001140)
**Bank Name:** Rabobank, N.A.
**Account:** ******1167 - Checking Account-Medical
**Blanket Bond:** $55,486,801.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/19/16 | 10312 | Nuti Hart LLP | Order per Doc #330 entered 12-19-16 expenses | 3220-000 | | 298.62 | 447,709.36 |
| 12/19/16 | 10313 | OmniTrace Corp | Order per Doc #329 entered 12-19-16 (search for parties) | 2990-000 | | 2,085.00 | 445,624.36 |
| 12/29/16 | 10314 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2016 FOR CASE #11-31703, Term 01/01/17 to 01/01/18 | 2300-000 | | 196.11 | 445,428.25 |
| 12/30/16 | 10315 | Green Planet 21 | Old shredding bill that dropped --Invoice 140781 from American Shredding/Green Planet 21 | 2990-000 | | 50.00 | 445,378.25 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 805.65 | 444,572.60 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 682.73 | 443,889.87 |
| 02/27/17 | {1} | The Harlan Trust | Distribution/gift from The Harlan Trust | 1290-000 | 314,530.45 | | 758,420.32 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 595.90 | 757,824.42 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,126.35 | 756,698.07 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,015.84 | 755,682.23 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,195.63 | 754,486.60 |
| 06/13/17 | {32} | State of California Unclaimed Property Fund | unclaimed property fund | 1229-000 | 4,893.35 | | 759,379.95 |
| 06/13/17 | {32} | State of California Unclaimed Property Fund | unclaimed property fund | 1229-000 | 56,088.66 | | 815,468.61 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,132.00 | 814,336.61 |
| 07/05/17 | {1} | Else Perkins-Martin Trust | Final distribution (but there may be a later smaller one of $1,000-$2,000 | 1290-000 | 55,000.00 | | 869,336.61 |
| 07/06/17 | 10316 | Barry Milgrom | Dividend paid 100.00% on $1,442.33, Trustee Expenses; Reference: | 2200-000 | | 1,442.33 | 867,894.28 |
| 07/06/17 | 10317 | Barry Milgrom | Dividend paid 100.00% on $200,000.00, Trustee Compensation; Reference: | 2100-000 | | 200,000.00 | 667,894.28 |
| 07/06/17 | 10318 | Kara Abendroth | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5300-000 | | 177.72 | 667,716.56 |
| 07/06/17 | 10319 | Protected Creditor Under Seal | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5300-000 | | 618.81 | 667,097.75 |
| 07/06/17 | 10320 | Protected Creditor Under Seal | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5300-000 | | 4,559.84 | 662,537.91 |
| 07/06/17 | 10321 | Protected Creditor Under Seal | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5300-000 | | 2,075.14 | 660,462.77 |
| 07/06/17 | 10322 | Protected Creditor Under Seal | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5300-000 | | 3,259.39 | 657,203.38 |

Subtotals : $430,512.46 $221,317.06

Exhibit 9

Page: 24

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-31703 | **Trustee:** Barry Milgrom (001140) |
| **Case Name:** | GOLDEN GATE COMMUNITY HEALTH | **Bank Name:** Rabobank, N.A. |
| | | **Account:** ******1167 - Checking Account-Medical |
| **Taxpayer ID #:** | **-***8828 | **Blanket Bond:** $55,486,801.00 (per case limit) |
| **Period Ending:** | 05/16/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/06/17 | 10323 | Sharon Dukes | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5300-000 | | 1,484.17 | 655,719.21 |
| 07/06/17 | 10324 | Cynthia Vela | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5300-000 | | 987.87 | 654,731.34 |
| 07/06/17 | 10325 | Protected Creditor Under Seal | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5300-000 | | 4,183.85 | 650,547.49 |
| 07/06/17 | 10326 | Protected Creditor Under Seal | Percent of Dividend 100.00% Final dividend in bankruptcy case<br>Stopped on 11/08/17 | 5300-000 | | 1,614.46 | 648,933.03 |
| 07/06/17 | 10327 | Madeline Pera-Floyd | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5300-000 | | 3,553.52 | 645,379.51 |
| 07/06/17 | 10328 | Protected Creditor Under Seal | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5300-000 | | 2,272.11 | 643,107.40 |
| 07/06/17 | 10329 | Protected Creditor Under Seal | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5300-000 | | 1,484.19 | 641,623.21 |
| 07/06/17 | 10330 | Michel Coval | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5300-000 | | 210.85 | 641,412.36 |
| 07/06/17 | 10331 | Protected Creditor Under Seal | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5300-000 | | 1,185.31 | 640,227.05 |
| 07/06/17 | 10332 | Protected Creditor Under Seal | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5300-000 | | 1,567.17 | 638,659.88 |
| 07/06/17 | 10333 | Protected Creditor Under Seal | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5300-000 | | 3,573.97 | 635,085.91 |
| 07/06/17 | 10334 | Protected Creditor Under Seal | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5300-000 | | 1,497.61 | 633,588.30 |
| 07/06/17 | 10335 | Protected Creditor Under Seal | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5300-000 | | 2,937.15 | 630,651.15 |
| 07/06/17 | 10336 | Protected Creditor Under Seal | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5300-000 | | 2,963.62 | 627,687.53 |
| 07/06/17 | 10337 | Yecenia Hernandez | Percent of Dividend 100.00% Final dividend in bankruptcy case<br>Voided on 07/20/17 | 5300-000 | | 1,662.89 | 626,024.64 |
| 07/06/17 | 10338 | Lucia Ponce | Percent of Dividend 100.00% Final dividend in bankruptcy case<br>Stopped on 11/08/17 | 5300-000 | | 2,608.54 | 623,416.10 |
| 07/06/17 | 10339 | Nailah Craig | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5300-000 | | 2,218.04 | 621,198.06 |
| 07/06/17 | 10340 | Randall Ehinger | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5300-000 | | 2,751.04 | 618,447.02 |

| | | | Subtotals : | | $0.00 | $38,756.36 | |

Exhibit 9

Page: 25

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-31703 | **Trustee:** Barry Milgrom (001140) |
| **Case Name:** GOLDEN GATE COMMUNITY HEALTH | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******1167 - Checking Account-Medical |
| **Taxpayer ID #:** **-***8828 | **Blanket Bond:** $55,486,801.00 (per case limit) |
| **Period Ending:** 05/16/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/06/17 | 10341 | Jennifer Ann Newman | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5300-000 | | 2,083.00 | 616,364.02 |
| 07/06/17 | 10342 | Robert Van Houton | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5300-000 | | 414.51 | 615,949.51 |
| 07/06/17 | 10343 | Deanna Jones | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5300-000 | | 1,988.60 | 613,960.91 |
| 07/06/17 | 10344 | Protected Creditor Under Seal | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5300-000 | | 2,015.95 | 611,944.96 |
| 07/06/17 | 10345 | Alba Maldonado | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5300-000 | | 1,455.64 | 610,489.32 |
| 07/06/17 | 10346 | Therese Wilson | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5300-000 | | 6,181.27 | 604,308.05 |
| 07/06/17 | 10347 | Protected Creditor Under Seal | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5300-000 | | 2,116.62 | 602,191.43 |
| 07/06/17 | 10348 | Protected Creditor Under Seal | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5300-000 | | 3,056.88 | 599,134.55 |
| 07/06/17 | 10349 | Service Employees International Union | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5400-000 | | 4,328.69 | 594,805.86 |
| 07/06/17 | 10350 | Protected Creditor Under Seal | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5300-000 | | 4,108.77 | 590,697.09 |
| 07/06/17 | 10351 | Abeba Woldermariam | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5300-000 | | 992.61 | 589,704.48 |
| 07/06/17 | 10352 | LaToya Richardson | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5300-000 | | 3,323.49 | 586,380.99 |
| 07/06/17 | 10353 | Kay Grosvenor | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5300-000 | | 6,181.27 | 580,199.72 |
| 07/06/17 | 10354 | Protected Creditor Under Seal | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5300-000 | | 2,311.74 | 577,887.98 |
| 07/06/17 | 10355 | Protected Creditor Under Seal | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5300-000 | | 2,042.70 | 575,845.28 |
| 07/06/17 | 10356 | Protected Creditor Under Seal | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5300-000 | | 2,419.67 | 573,425.61 |
| 07/06/17 | 10357 | Protected Creditor Under Seal | Percent of Dividend 100.00% Final dividend in bankruptcy case | 5300-000 | | 1,268.44 | 572,157.17 |
| 07/06/17 | 10358 | Nuti Hart LLP | Dividend paid 100.00% on $39,330.00, Attorney for Trustee Fees (Other Firm); Reference: | 3210-000 | | 39,330.00 | 532,827.17 |
| 07/06/17 | 10359 | Nuti Hart LLP | Dividend paid 100.00% on $5,230.56, Attorney for Trustee Expenses (Other Firm); Reference: | 3220-000 | | 5,230.56 | 527,596.61 |

| | | Subtotals : | $0.00 | $90,850.41 |
|---|---|---|---|---|

Case: 11-31703    Doc# 426    Filed: 06/07/19    Entered: 06/07/19 10:05:02    Page 49 of 83

Exhibit 9

Page: 26

# Form 2
## Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|---|
| Case Number: | 11-31703 | | Trustee: | Barry Milgrom (001140) |
| Case Name: | GOLDEN GATE COMMUNITY HEALTH | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******1167 - Checking Account-Medical |
| Taxpayer ID #: | **-***8828 | | Blanket Bond: | $55,486,801.00  (per case limit) |
| Period Ending: | 05/16/19 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/06/17 | 10360 | Baylor, P. | Percent of Dividend 100.00%  Final dividend in bankruptcy case<br>Stopped on 11/08/17 | 5300-000 | | 1,411.48 | 526,185.13 |
| 07/06/17 | 10361 | Borego, M. | Percent of Dividend 100.00%  Final dividend in bankruptcy case | 5300-000 | | 1,252.05 | 524,933.08 |
| 07/06/17 | 10362 | Briggs, D. | Percent of Dividend 100.00%  Final dividend in bankruptcy case | 5300-000 | | 4,632.90 | 520,300.18 |
| 07/06/17 | 10363 | Coleman, L. | Percent of Dividend 100.00%  Final dividend in bankruptcy case | 5300-000 | | 1,411.48 | 518,888.70 |
| 07/06/17 | 10364 | Estrada, Y. | Percent of Dividend 100.00%  Final dividend in bankruptcy case | 5300-000 | | 2,217.93 | 516,670.77 |
| 07/06/17 | 10365 | Ford, E. | Percent of Dividend 100.00%  Final dividend in bankruptcy case | 5300-000 | | 3,602.82 | 513,067.95 |
| 07/06/17 | 10366 | Karres, M. | Percent of Dividend 100.00%  Final dividend in bankruptcy case | 5300-000 | | 3,121.97 | 509,945.98 |
| 07/06/17 | 10367 | Lott, B. | Percent of Dividend 100.00%  Final dividend in bankruptcy case | 5300-000 | | 1,673.61 | 508,272.37 |
| 07/06/17 | 10368 | German, N. | Percent of Dividend 100.00%  Final dividend in bankruptcy case | 5300-000 | | 1,448.84 | 506,823.53 |
| 07/06/17 | 10369 | Machuca, V. | Percent of Dividend 100.00%  Final dividend in bankruptcy case | 5300-000 | | 1,422.34 | 505,401.19 |
| 07/06/17 | 10370 | Navarro, M. | Percent of Dividend 100.00%  Final dividend in bankruptcy case | 5300-000 | | 4,789.42 | 500,611.77 |
| 07/06/17 | 10371 | Navarro, K. | Percent of Dividend 100.00%  Final dividend in bankruptcy case | 5300-000 | | 2,016.42 | 498,595.35 |
| 07/06/17 | 10372 | Ramirez, L. | Percent of Dividend 100.00%  Final dividend in bankruptcy case | 5300-000 | | 2,164.43 | 496,430.92 |
| 07/06/17 | 10373 | Rivera, J. | Percent of Dividend 100.00%  Final dividend in bankruptcy case | 5300-000 | | 1,205.78 | 495,225.14 |
| 07/06/17 | 10374 | Scott, S. | Percent of Dividend 100.00%  Final dividend in bankruptcy case | 5300-000 | | 3,204.11 | 492,021.03 |
| 07/06/17 | 10375 | Serrano, J. | Percent of Dividend 100.00%  Final dividend in bankruptcy case | 5300-000 | | 1,562.72 | 490,458.31 |
| 07/06/17 | 10376 | Steele, J. | Percent of Dividend 100.00%  Final dividend in bankruptcy case<br>Stopped on 11/08/17 | 5300-000 | | 1,205.78 | 489,252.53 |
| 07/06/17 | 10377 | Toliver, T. | Percent of Dividend 100.00%  Final dividend in bankruptcy case | 5300-000 | | 2,164.43 | 487,088.10 |
| 07/06/17 | 10378 | Wells, C. | Percent of Dividend 100.00%  Final dividend in | 5300-000 | | 1,653.45 | 485,434.65 |

| | Subtotals : | $0.00 | $42,161.96 | |
|---|---|---|---|---|

Case: 11-31703    Doc# 426    Filed: 06/07/19    Entered: 06/07/19 10:05:02    Page 50 of 83

Exhibit 9

Page: 27

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-31703 | |
| **Case Name:** | GOLDEN GATE COMMUNITY HEALTH | |
| | | |
| **Taxpayer ID #:** | **-***8828 | |
| **Period Ending:** | 05/16/19 | |

| | |
|---|---|
| **Trustee:** | Barry Milgrom (001140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1167 - Checking Account-Medical |
| **Blanket Bond:** | $55,486,801.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | bankruptcy case | | | | |
| 07/06/17 | 10379 | Alma Pacheco | Percent of Dividend 100.00%  Final dividend in bankruptcy case | | | 2,767.40 | 482,667.25 |
| 07/06/17 | 10380 | Employment Development Department | Wage Claim Taxes | | | 229.16 | 482,438.09 |
| 07/06/17 | 10381 | Employment Development Department | Wage Claim Taxes | | | 2,173.67 | 480,264.42 |
| 07/06/17 | 10382 | Employment Development Department | Wage Claim Taxes | | | 7,791.44 | 472,472.98 |
| 07/06/17 | 10383 | Employment Development Department | Wage Claim Taxes | | | 16,906.34 | 455,566.64 |
| 07/11/17 | | US Treasury | FUTA | | | 5,499.84 | 450,066.80 |
| 07/11/17 | | US Treasury | FUTA | | | 5,499.84 | 444,566.96 |
| 07/11/17 | | US Treasury | Payroll Taxes | | | 104,577.91 | 339,989.05 |
| | | | FICA | 14,974.21 | | | 339,989.05 |
| | | | Med Tax | 3,502.03 | | | 339,989.05 |
| | | | FediTax | 67,625.44 | | | 339,989.05 |
| | | | FICA - Match | 14,974.21 | | | 339,989.05 |
| | | | Medicare - Match | 3,502.02 | | | 339,989.05 |
| 07/20/17 | 10337 | Yecenia Hernandez | Percent of Dividend 100.00%  Final dividend in bankruptcy case<br>Voided: check issued on 07/06/17 | | | -1,662.89 | 341,651.94 |
| 07/20/17 | 10384 | Yecenia Hernandez | Re-issue check to new address | | | 1,662.89 | 339,989.05 |
| 07/27/17 | | US Treasury | Reversed Deposit Rev. 46  FUTA | | | -5,499.84 | 345,488.89 |
| 07/27/17 | 10385 | Micthell, M. | Percent of Dividend 100.00%  Final dividend in bankruptcy case | | | 1,768.42 | 343,720.47 |
| 07/27/17 | 10386 | Reyes, C. | Percent of Dividend 100.00%  Final dividend in bankruptcy case | | | 2,470.08 | 341,250.39 |
| 07/27/17 | 10387 | Santos, C. | Percent of Dividend 100.00%  Final dividend in bankruptcy case | | | 1,277.36 | 339,973.03 |
| 07/27/17 | 10388 | Protected Creditor Under Seal | Percent of Dividend 100.00%  Final dividend in bankruptcy case | | | 2,221.89 | 337,751.14 |
| 07/28/17 | 10389 | Employment Development Department | ETT | | | 13.71 | 337,737.43 |
| 07/28/17 | 10390 | Employment Development Department | SDI | | | 123.37 | 337,614.06 |
| 07/28/17 | 10391 | Employment Development Department | SUI | | | 466.05 | 337,148.01 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $148,286.64 |

Exhibit 9

Page: 28

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-31703 | |
| **Case Name:** | GOLDEN GATE COMMUNITY HEALTH | |
| **Taxpayer ID #:** | **-***8828 | |
| **Period Ending:** | 05/16/19 | |

| | |
|---|---|
| **Trustee:** | Barry Milgrom (001140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1167 - Checking Account-Medical |
| **Blanket Bond:** | $55,486,801.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/28/17 | 10392 | Employment Development Department | CA Income Tax | 5300-000 | | 959.51 | 336,188.50 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 809.66 | 335,378.84 |
| 08/04/17 | | US Treasury | 940 Employers Annual Unemployment Tax 2017 | 5800-000 | | 329.98 | 335,048.86 |
| 08/04/17 | | US Treasury | 941 Employer's Federal Tax | | | 5,935.24 | 329,113.62 |
| | | | Federal Income Tax 3,838.03 Withholdings | 5300-000 | | | 329,113.62 |
| | | | Employee FICA Taxes 849.85 | 5800-000 | | | 329,113.62 |
| | | | Employee Medicare 198.75 Taxes | 5300-000 | | | 329,113.62 |
| | | | Employer FICA Taxes 849.85 | 5800-000 | | | 329,113.62 |
| | | | Employer Mediicare 198.76 Taxes | 5800-000 | | | 329,113.62 |
| 08/24/17 | 10393 | Protected Creditor Under Seal | Percent of Dividend 100.00%  Final dividend in bankruptcy case | 5300-000 | | 1,016.10 | 328,097.52 |
| 08/24/17 | 10394 | Protected Creditor Under Seal | Percent of Dividend 100.00%  Final dividend in bankruptcy case | 5300-000 | | 586.51 | 327,511.01 |
| 08/24/17 | 10395 | Robin Litt | Percent of Dividend 100.00%  Final dividend in bankruptcy case<br>Stopped on 09/06/17 | 5300-000 | | 2,370.90 | 325,140.11 |
| 08/24/17 | 10396 | Jacqueline Par | Percent of Dividend 100.00%  Final dividend in bankruptcy case<br>Stopped on 11/08/17 | 5300-000 | | 680.74 | 324,459.37 |
| 08/24/17 | 10397 | Lee, J. | Percent of Dividend 100.00%  Final dividend in bankruptcy case<br>Stopped on 11/08/17 | 5300-000 | | 3,225.52 | 321,233.85 |
| 08/24/17 | 10398 | Nishiike, Y. | Percent of Dividend 100.00%  Final dividend in bankruptcy case | 5300-000 | | 3,894.60 | 317,339.25 |
| 08/24/17 | 10399 | Pham, N. | Percent of Dividend 100.00%  Final dividend in bankruptcy case | 5300-000 | | 1,846.33 | 315,492.92 |
| 08/24/17 | 10400 | Tabibian, B. | Percent of Dividend 100.00%  Final dividend in bankruptcy case | 5300-000 | | 2,164.43 | 313,328.49 |
| 08/24/17 | 10401 | Employment Development Department | ETT Distribution | 5800-000 | | 27.96 | 313,300.53 |
| 08/24/17 | 10402 | Employment Development Department | SDI Contribution | 5300-000 | | 251.67 | 313,048.86 |
| 08/24/17 | 10403 | Employment Development Department | SUI Contribution | 5800-000 | | 950.74 | 312,098.12 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $25,049.89 |

Exhibit 9

Page: 29

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-31703 | |
| **Case Name:** | GOLDEN GATE COMMUNITY HEALTH | |
| | | |
| **Taxpayer ID #:** | **-***8828 | |
| **Period Ending:** | 05/16/19 | |

| | |
|---|---|
| **Trustee:** | Barry Milgrom (001140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1167 - Checking Account-Medical |
| **Blanket Bond:** | $55,486,801.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/24/17 | 10404 | Employment Development Department | CA State Contribution | 5300-000 | | 1,957.41 | 310,140.71 |
| 08/28/17 | {33} | State of California | Liquidation of securities/unclaimed funds by the State of California | 1229-000 | 123,928.33 | | 434,069.04 |
| 08/30/17 | | US Treasury | Federal FUTA taxes | 5800-000 | | 671.11 | 433,397.93 |
| 08/30/17 | | US Treasury | Payroll Taxes | | | 12,108.04 | 421,289.89 |
| | | | Federal Income Tax                7,829.66 | 5300-000 | | | 421,289.89 |
| | | | FICA Employer                        1,733.71 | 5300-000 | | | 421,289.89 |
| | | | FICA Employee                       1,733.71 | 5800-000 | | | 421,289.89 |
| | | | Medicare Employer                   405.48 | 5300-000 | | | 421,289.89 |
| | | | Medicare Employee                   405.48 | 5800-000 | | | 421,289.89 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 592.54 | 420,697.35 |
| 09/06/17 | 10395 | Robin Litt | Percent of Dividend 100.00%  Final dividend in bankruptcy case Stopped: check issued on 08/24/17 | 5300-000 | | -2,370.90 | 423,068.25 |
| 09/06/17 | 10405 | Robin Litt | Percent of Dividend 100.00%  Final dividend in bankruptcy case | 5300-000 | | 2,370.90 | 420,697.35 |
| 09/26/17 | {1} | The Harlan Trust | Settlement Agreement and Mutual Release dated 11-10-16, paragraph 3.b page 3 | 1290-000 | 11,956.62 | | 432,653.97 |
| 09/29/17 | 10406 | Bank of America, N.A. | Allowed pursuant to Order Granting Motion to Allow Comp  DOC #389 9-27-17 | 4210-000 | | 76,325.85 | 356,328.12 |
| 09/29/17 | 10407 | SPRI Investigations | Allowed pursuant to Order Granting Motion to Allow Comp  DOC #389 9-27-17 | 3991-000 | | 18,491.03 | 337,837.09 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 623.42 | 337,213.67 |
| 10/26/17 | 10408 | Protected Creditor Under Seal | Percent of Dividend 100.00%  Final dividend in bankruptcy case | 5300-000 | | 2,565.65 | 334,648.02 |
| 10/26/17 | 10409 | Employment Development Department | CA State Payroll Distribution | | | 518.14 | 334,129.88 |
| | | | SDI Payment                               4.55 | 5800-000 | | | 334,129.88 |
| | | | SDI payment                             40.91 | 5300-000 | | | 334,129.88 |
| | | | SUI payment                           154.53 | 5800-000 | | | 334,129.88 |
| | | | CA Income Tax Payment          318.15 | 5300-000 | | | 334,129.88 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 566.10 | 333,563.78 |
| 11/01/17 | | US Treasury | Entered wrong amount in error. | 5800-000 | | -10,908.00 | 344,471.78 |
| 11/01/17 | | US Treasury | 940 Employers Annual Unemployment Tax - | 5800-000 | | 10,908.00 | 333,563.78 |
| 11/01/17 | | US Treasury | 2017 940 Employers Annaul Unemployment Tax-Curtis | 5800-000 | | 109.08 | 333,454.70 |
| 11/01/17 | | US Treasury | 2017 Employers Federal Tax | | | 1,967.98 | 331,486.72 |

| | | | Subtotals : | | $135,884.95 | $116,496.35 | |

Case: 11-31703     Doc# 426     Filed: 06/07/19     Entered: 06/07/19 10:05:02     Page 53 of 83

Exhibit 9

Page: 30

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 11-31703 | | Trustee: | Barry Milgrom (001140) |
| Case Name: | GOLDEN GATE COMMUNITY HEALTH | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******1167 - Checking Account-Medical |
| Taxpayer ID #: | **-***8828 | | Blanket Bond: | $55,486,801.00 (per case limit) |
| Period Ending: | 05/16/19 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | 2017 Tax Withholiding | 1,272.60 | 5300-000 | | | 331,486.72 |
| | | | 2017 Employee Social Security | 281.79 | 5300-000 | | | 331,486.72 |
| | | | Employee's Social Security | 281.79 | 5800-000 | | | 331,486.72 |
| | | | Medicare | 65.90 | 5300-000 | | | 331,486.72 |
| | | | Match Medicare | 65.90 | 5800-000 | | | 331,486.72 |
| 11/08/17 | 10326 | Protected Creditor Under Seal | Percent of Dividend 100.00% Final dividend in bankruptcy case Stopped: check issued on 07/06/17 | | 5300-000 | | -1,614.46 | 333,101.18 |
| 11/08/17 | 10338 | Lucia Ponce | Percent of Dividend 100.00% Final dividend in bankruptcy case Stopped: check issued on 07/06/17 | | 5300-000 | | -2,608.54 | 335,709.72 |
| 11/08/17 | 10360 | Baylor, P. | Percent of Dividend 100.00% Final dividend in bankruptcy case Stopped: check issued on 07/06/17 | | 5300-000 | | -1,411.48 | 337,121.20 |
| 11/08/17 | 10376 | Steele, J. | Percent of Dividend 100.00% Final dividend in bankruptcy case Stopped: check issued on 07/06/17 | | 5300-000 | | -1,205.78 | 338,326.98 |
| 11/08/17 | 10396 | Jacqueline Par | Percent of Dividend 100.00% Final dividend in bankruptcy case Stopped: check issued on 08/24/17 | | 5300-000 | | -680.74 | 339,007.72 |
| 11/08/17 | 10397 | Lee, J. | Percent of Dividend 100.00% Final dividend in bankruptcy case Stopped: check issued on 08/24/17 | | 5300-000 | | -3,225.52 | 342,233.24 |
| 11/13/17 | 10410 | Protected Creditor Under Seal | Percent of Dividend 100.00% Final dividend in bankruptcy case | | 5300-000 | | 1,614.46 | 340,618.78 |
| 11/14/17 | 10411 | Clerk of the Court | Unclaimed Funds | | | | 9,132.06 | 331,486.72 |
| | | | Unclaimed Funds | 2,608.54 | 5300-001 | | | 331,486.72 |
| | | | Unclaimed Funds | 1,411.48 | 5300-001 | | | 331,486.72 |
| | | | Unclaimed Funds | 1,205.78 | 5300-001 | | | 331,486.72 |
| | | | Unclaimed Funds | 680.74 | 5300-001 | | | 331,486.72 |
| | | | Unclaimed Funds | 3,225.52 | 5300-001 | | | 331,486.72 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 490.85 | 330,995.87 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 462.23 | 330,533.64 |
| 01/09/18 | 10412 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2017 FOR CASE #11-31703, Bond # 016048574 TERM | | 2300-000 | | 106.44 | 330,427.20 |

| | | Subtotals : | $0.00 | $1,059.52 |
|---|---|---|---|---|

Case: 11-31703    Doc# 426    Filed: 06/07/19    Entered: 06/07/19 10:05:02    Page 54 of 83

Exhibit 9

Page: 31

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-31703 | **Trustee:** Barry Milgrom (001140) |
| **Case Name:** GOLDEN GATE COMMUNITY HEALTH | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******1167 - Checking Account-Medical |
| **Taxpayer ID #:** **-***8828 | **Blanket Bond:** $55,486,801.00 (per case limit) |
| **Period Ending:** 05/16/19 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | :01/01/18 TO 01/01/19 Stopped on 01/09/18 | | | | |
| 01/09/18 | 10412 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2017 FOR CASE #11-31703, Bond # 016048574 TERM :01/01/18 TO 01/01/19 Stopped: check issued on 01/09/18 | 2300-000 | | -106.44 | 330,533.64 |
| 01/11/18 | 10413 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2017 FOR CASE #11-31703, Bond # 016048574 TERM :01/01/18 TO 01/01/19 | 2300-000 | | 106.41 | 330,427.23 |
| 01/30/18 | 10414 | Protected Creditor Under Seal | [Gross Wage $5035.00 Less Taxes = Net $2837.22 FICA $312.17 Income Tax $1409.80 | 5300-000 | | 2,837.22 | 327,590.01 |
| 01/30/18 | 10415 | Yvette Olalia | Gross Wage $4105.42 Less Taxes = Net $2313.41 FICA $254.54 Income Tax $1149.52 Stopped on 05/09/18 | 5300-000 | | 2,313.41 | 325,276.60 |
| 01/30/18 | 10416 | Neilson, R. | [Gross Wages $3270.75 Less Taxes = Net $1843.06 FICA $202.79 Income Tax $915.81 Stopped on 05/09/18 | 5300-000 | | 1,843.06 | 323,433.54 |
| 01/30/18 | 10417 | Employment Development Department | CA State Payroll Distribution | | | 1,427.28 | 322,006.26 |
| | | | ETT-Per            12.41 | 5800-000 | | | 322,006.26 |
| | | | SDI            124.11 | 5300-000 | | | 322,006.26 |
| | | | SUI            421.98 | 5800-000 | | | 322,006.26 |
| | | | CA Income Tax            868.78 | 5300-000 | | | 322,006.26 |
| 01/30/18 | | US Treasury | 2017 940 Employers Annual Unemployment Tax | 5800-000 | | 825.12 | 321,181.14 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 522.92 | 320,658.22 |
| 02/01/18 | | US Treasury | 940 Employers Annual Unemployment Tax | 5800-000 | | 0.00 | 320,658.22 |
| 02/01/18 | | US Treasury | 940 Employers Annual Unemployment Tax | 5800-000 | | 335.10 | 320,323.12 |
| 02/01/18 | | US Treasury | 940 Employers Federal Tax | | | 5,374.04 | 314,949.08 |
| | | | Federal Income jTax        3,475.13 | 5300-000 | | | 314,949.08 |
| | | | Employers FICA        769.49 | 5800-000 | | | 314,949.08 |
| | | | Employees FICA        769.49 | 5800-000 | | | 314,949.08 |
| | | | Employers Medicare        179.97 | 5300-000 | | | 314,949.08 |
| | | | Employees Medicare        179.96 | 5800-000 | | | 314,949.08 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 432.00 | 314,517.08 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 458.36 | 314,058.72 |

Subtotals :                    $0.00           $16,368.48

Case: 11-31703    Doc# 426    Filed: 06/07/19    Entered: 06/07/19 10:05:02    Page 55 of 83

Exhibit 9

Page: 32

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-31703 | |
| **Case Name:** | GOLDEN GATE COMMUNITY HEALTH | |
| **Taxpayer ID #:** | **-***8828 | |
| **Period Ending:** | 05/16/19 | |

| | |
|---|---|
| **Trustee:** | Barry Milgrom (001140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1167 - Checking Account-Medical |
| **Blanket Bond:** | $55,486,801.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 442.44 | 313,616.28 |
| 05/09/18 | {1} | Phyllis Harlan Trust-City National Bank, Trustee | Per Settlement Agreement and Mutual Release dated 11-10-16 and court order | 1290-000 | 829.58 | | 314,445.86 |
| 05/09/18 | 10415 | Yvette Olalia | Gross Wage $4105.42 Less Taxes = Net $2313.41 FICA $254.54 Income Tax $1149.52 Stopped: check issued on 01/30/18 | 5300-000 | | -2,313.41 | 316,759.27 |
| 05/09/18 | 10416 | Neilson, R. | [Gross Wages $3270.75 Less Taxes = Net $1843.06 FICA $202.79 Income Tax $915.81 Stopped: check issued on 01/30/18 | 5300-000 | | -1,843.06 | 318,602.33 |
| 05/09/18 | 10418 | Clerk of the Court | Yvette Olalia - $2,2313.41; Protected Creditor $1,843.06 Voided on 05/09/18 | 5300-000 | | 4,156.47 | 314,445.86 |
| 05/09/18 | 10418 | Clerk of the Court | Yvette Olalia - $2,2313.41; Protected Creditor $1,843.06 Voided: check issued on 05/09/18 | 5300-000 | | -4,156.47 | 318,602.33 |
| 05/09/18 | 10419 | Clerk of the Court | Yvette Olalia - $2,2313.41; Protected Creditor $1,843.06 | 5300-000 | | 4,156.47 | 314,445.86 |
| | | | Yvette Olalia unclaimed          2,313.41 funds | 5300-001 | | | 314,445.86 |
| | | | Protected Creditor          1,843.06 Unclaimed Funds | 5300-001 | | | 314,445.86 |
| 10/25/18 | 10420 | Barry Milgrom | Dividend paid 100.00% on $1,478.56, Trustee Expenses;  Reference: Voided on 10/29/18 | 2200-000 | | 36.23 | 314,409.63 |
| 10/25/18 | 10421 | Barry Milgrom | Dividend paid 100.00% on $266,495.78, Trustee Compensation;  Reference: Voided on 10/29/18 | 2100-000 | | 66,495.78 | 247,913.85 |
| 10/25/18 | 10422 | Simone Nicole Steger | Percent of Dividend 100.00%  Final dividend in bankruptcy case Voided on 10/29/18 | 5600-000 | | 100.00 | 247,813.85 |
| 10/25/18 | 10423 | Kokjer, Pierotti, Maiocco & Duck LLP | Dividend paid 100.00% on $18,511.00, Accountant for Trustee Fees (Other Firm); Reference: Voided on 10/29/18 | 3410-000 | | 18,511.00 | 229,302.85 |
| 10/25/18 | 10424 | Kokjer, Pierotti, Maiocco & Duck LLP | Dividend paid 100.00% on $875.47, Accountant for Trustee Expenses (Other Firm); Reference: Voided on 10/29/18 | 3420-000 | | 875.47 | 228,427.38 |
| 10/25/18 | 10425 | Nuti Hart LLP | Dividend paid 100.00% on $39,330.50, | 3210-000 | | 0.50 | 228,426.88 |

| | | Subtotals : | $829.58 | $86,461.42 |
|---|---|---|---|---|

Case: 11-31703     Doc# 426     Filed: 06/07/19     Entered: 06/07/19 10:05:02     Page 56 of 83

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 11-31703
**Case Name:** GOLDEN GATE COMMUNITY HEALTH

**Taxpayer ID #:** **-***8828
**Period Ending:** 05/16/19

**Trustee:** Barry Milgrom (001140)
**Bank Name:** Rabobank, N.A.
**Account:** ******1167 - Checking Account-Medical
**Blanket Bond:** $55,486,801.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Attorney for Trustee Fees (Other Firm);<br>Reference:<br>Voided on 10/29/18 | | | | |
| 10/25/18 | 10426 | Nuti Hart LLP | Dividend paid 100.00% on $316.22, Attorney for Trustee Expenses (Other Firm);  Reference:<br>Voided on 10/29/18 | 3220-000 | | 316.22 | 228,110.66 |
| 10/25/18 | 10427 | Nuti Hart LLP | Dividend paid 100.00% on $61,237.50, Attorney for Trustee Fees (Other Firm);<br>Reference:<br>Voided on 10/29/18 | 3210-000 | | 61,237.50 | 166,873.16 |
| 10/25/18 | 10428 | Laboratory Corporation of America | Percent of Dividend   5.46%  Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 4,932.30 | 161,940.86 |
| 10/25/18 | 10429 | FIA Card Services, NA as successor in interest to | Percent of Dividend   5.46%  Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 1,111.55 | 160,829.31 |
| 10/25/18 | 10430 | Pitney Bowes Global Financial Services | Percent of Dividend   5.46%  Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 297.94 | 160,531.37 |
| 10/25/18 | 10431 | Pitney Bowes Global Financial Services | Percent of Dividend   5.46%  Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 1,493.77 | 159,037.60 |
| 10/25/18 | 10432 | Macke Water Systems, Incoporated | Percent of Dividend   5.46%  Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 316.45 | 158,721.15 |
| 10/25/18 | 10433 | Orchard Software Corporation | Percent of Dividend   5.46%  Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 786.28 | 157,934.87 |
| 10/25/18 | 10434 | Fermin Penate dba | Percent of Dividend   5.46%  Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 897.38 | 157,037.49 |
| 10/25/18 | 10435 | Recology San Mateo | Percent of Dividend   5.46%  Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 163.60 | 156,873.89 |
| 10/25/18 | 10436 | Biomerieux, Inc. | Percent of Dividend   5.46%  Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 13.76 | 156,860.13 |
| 10/25/18 | 10437 | Stericycle, Inc. | Percent of Dividend   5.46%  Final dividend in bankruptcy case | 7100-000 | | 1,707.53 | 155,152.60 |

| | Subtotals : | $0.00 | $73,274.28 |
|---|---|---|---|

Case: 11-31703    Doc# 426    Filed: 06/07/19    Entered: 06/07/19 10:05:02    Page 57 of 83

Exhibit 9

Page: 34

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-31703 | | **Trustee:** | Barry Milgrom (001140) | | |
| **Case Name:** | GOLDEN GATE COMMUNITY HEALTH | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******1167 - Checking Account-Medical | | |
| **Taxpayer ID #:** | **-***8828 | | **Blanket Bond:** | $55,486,801.00  (per case limit) | | |
| **Period Ending:** | 05/16/19 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 10/29/18 | | | | |
| 10/25/18 | 10438 | RINA Accountancy Corporation | Percent of Dividend   5.46%  Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 1,452.43 | 153,700.17 |
| 10/25/18 | 10439 | Sam's Locksmith | Percent of Dividend   5.46%  Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 18.89 | 153,681.28 |
| 10/25/18 | 10440 | Stanbio Laboratory, LP | Percent of Dividend   5.46%  Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 148.25 | 153,533.03 |
| 10/25/18 | 10441 | Marin Municipal Water Dstrict | Percent of Dividend   5.46%  Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 13.31 | 153,519.72 |
| 10/25/18 | 10442 | Pitney Bowes Inc | Percent of Dividend   5.46%  Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 175.25 | 153,344.47 |
| 10/25/18 | 10443 | Pitney Bowes Inc | Percent of Dividend   5.46%  Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 231.09 | 153,113.38 |
| 10/25/18 | 10444 | Biopool US Inc dba | Percent of Dividend   5.46%  Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 95.29 | 153,018.09 |
| 10/25/18 | 10445 | TM Consulting Services LLC | Percent of Dividend   5.46%  Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 197.12 | 152,820.97 |
| 10/25/18 | 10446 | Muzak LLC | Percent of Dividend   5.46%  Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 49.67 | 152,771.30 |
| 10/25/18 | 10447 | Joan Cosper | Percent of Dividend   5.46%  Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 87.36 | 152,683.94 |
| 10/25/18 | 10448 | Berkeley Medevices | Percent of Dividend   5.46%  Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 49.56 | 152,634.38 |
| 10/25/18 | 10449 | AD Club | Percent of Dividend   5.46%  Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 35.49 | 152,598.89 |
| 10/25/18 | 10450 | Fisher Scientific Co, LLC | Percent of Dividend   5.46%  Final dividend in bankruptcy case | 7100-000 | | 179.91 | 152,418.98 |

| | | | |
|---|---|---|---|
| Subtotals : | $0.00 | $2,733.62 | |

Case: 11-31703   Doc# 426   Filed: 06/07/19   Entered: 06/07/19 10:05:02   Page 58 of 83

Exhibit 9

Page: 35

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-31703 | | | **Trustee:** | Barry Milgrom (001140) | |
| **Case Name:** | GOLDEN GATE COMMUNITY HEALTH | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******1167 - Checking Account-Medical | |
| **Taxpayer ID #:** | **-***8828 | | | **Blanket Bond:** | $55,486,801.00 (per case limit) | |
| **Period Ending:** | 05/16/19 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 10/29/18 | | | | |
| 10/25/18 | 10451 | Henry Schein, Inc. | Percent of Dividend  5.46%  Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 385.87 | 152,033.11 |
| 10/25/18 | 10452 | CIT TECHNOLOGY FINANCING SERVICES, INC. | Percent of Dividend  5.46%  Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 439.51 | 151,593.60 |
| 10/25/18 | 10453 | CIT TECHNOLOGY FINANCING SERVICES, INC. | Percent of Dividend  5.46%  Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 267.88 | 151,325.72 |
| 10/25/18 | 10454 | CIT TECHNOLOGY FINANCING SERVICES, INC. | Percent of Dividend  5.46%  Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 403.35 | 150,922.37 |
| 10/25/18 | 10455 | CIT TECHNOLOGY FINANCING SERVICES, INC. | Percent of Dividend  5.46%  Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 336.87 | 150,585.50 |
| 10/25/18 | 10456 | CIT TECHNOLOGY FINANCING SERVICES, INC. | Percent of Dividend  5.46%  Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 153.86 | 150,431.64 |
| 10/25/18 | 10457 | Anda Inc. | Percent of Dividend  5.46%  Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 2,453.98 | 147,977.66 |
| 10/25/18 | 10458 | Megan Lee Aguilar Azevedo | Percent of Dividend  5.46%  Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 37.29 | 147,940.37 |
| 10/25/18 | 10459 | Germaine Jugarap | Percent of Dividend  5.46%  Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 42.59 | 147,897.78 |
| 10/25/18 | 10460 | Minmin Tan | Percent of Dividend  5.46%  Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 35.27 | 147,862.51 |
| 10/25/18 | 10461 | USA Mobility Wireless, Inc | Percent of Dividend  5.46%  Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 63.18 | 147,799.33 |
| 10/25/18 | 10462 | American Telesource Inc. (dba ATI) | Percent of Dividend  5.46%  Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 250.54 | 147,548.79 |
| 10/25/18 | 10463 | Language Line Services | Percent of Dividend  5.46%  Final dividend in bankruptcy case | 7100-000 | | 397.10 | 147,151.69 |

| | | | | Subtotals : | $0.00 | $5,267.29 | |

Exhibit 9

Page: 36

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-31703 | |
| **Case Name:** | GOLDEN GATE COMMUNITY HEALTH | |
| **Taxpayer ID #:** | **-***8828 | |
| **Period Ending:** | 05/16/19 | |

| | |
|---|---|
| **Trustee:** | Barry Milgrom (001140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1167 - Checking Account-Medical |
| **Blanket Bond:** | $55,486,801.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 10/29/18 | | | | |
| 10/25/18 | 10464 | NextGen Healthcare Information Systems | Percent of Dividend   5.46%   Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 4,473.47 | 142,678.22 |
| 10/25/18 | 10465 | Bank of America, N.A. | Percent of Dividend   5.46%   Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 77,947.29 | 64,730.93 |
| 10/25/18 | 10466 | Paragon Pathology Medical Associate | Percent of Dividend   5.46%   Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 946.39 | 63,784.54 |
| 10/25/18 | 10467 | Service Unlimited, Inc. | Percent of Dividend   5.46%   Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 448.53 | 63,336.01 |
| 10/25/18 | 10468 | Maria G. Arellano | Percent of Dividend   5.46%   Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 805.48 | 62,530.53 |
| 10/25/18 | 10469 | Dr. Qin Ye | Percent of Dividend   5.46%   Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 92.28 | 62,438.25 |
| 10/25/18 | 10470 | Dian Harrison | Percent of Dividend   5.46%   Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 12,341.88 | 50,096.37 |
| 10/25/18 | 10471 | Blackbaud, Inc. | Percent of Dividend   5.46%   Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 747.62 | 49,348.75 |
| 10/25/18 | 10472 | Bio-Rad Laboratories, Inc. | Percent of Dividend   5.46%   Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 513.40 | 48,835.35 |
| 10/25/18 | 10473 | Donald Sadowski, Marilyn Rover | Percent of Dividend   5.46%   Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 3,155.49 | 45,679.86 |
| 10/25/18 | 10474 | Adler & Colvin | Percent of Dividend   5.46%   Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 375.42 | 45,304.44 |
| 10/25/18 | 10475 | Michelson Law Group | Percent of Dividend   5.46%   Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 2,210.10 | 43,094.34 |
| 10/25/18 | 10476 | Littler Mendelson PC | Percent of Dividend   5.46%   Final dividend in bankruptcy case | 7100-000 | | 1,517.61 | 41,576.73 |

| | | | Subtotals : | $0.00 | $105,574.96 |
|---|---|---|---|---|---|

Case: 11-31703     Doc# 426     Filed: 06/07/19     Entered: 06/07/19 10:05:02     Page 60 of 83

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 11-31703
**Case Name:** GOLDEN GATE COMMUNITY HEALTH

**Taxpayer ID #:** **-***8828
**Period Ending:** 05/16/19

**Trustee:** Barry Milgrom (001140)
**Bank Name:** Rabobank, N.A.
**Account:** ******1167 - Checking Account-Medical
**Blanket Bond:** $55,486,801.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 10/29/18 | | | | |
| 10/25/18 | 10477 | PacificSource Administrators, Inc. | Percent of Dividend 5.46% Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 89.16 | 41,487.57 |
| 10/25/18 | 10478 | Justin W. Miller | Percent of Dividend 5.46% Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 190.02 | 41,297.55 |
| 10/25/18 | 10479 | Voxent (formerly NGHN, Inc) | Percent of Dividend 5.46% Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 4,928.76 | 36,368.79 |
| 10/25/18 | 10480 | Planned Parenthood Affiliates of Calif. | Percent of Dividend 5.46% Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 9,608.05 | 26,760.74 |
| 10/25/18 | 10481 | California Planned Parenthood Educ. Fund | Percent of Dividend 5.46% Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 4,756.40 | 22,004.34 |
| 10/25/18 | 10482 | Directory Service Bureau Ltd | Percent of Dividend 5.46% Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 494.21 | 21,510.13 |
| 10/25/18 | 10483 | Prosoft-MEDantex | Percent of Dividend 5.46% Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 14,421.70 | 7,088.43 |
| 10/25/18 | 10484 | Give Something Back | Percent of Dividend 5.46% Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 1,051.40 | 6,037.03 |
| 10/25/18 | 10485 | Ricky Lambert | Percent of Dividend 5.46% Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 264.36 | 5,772.67 |
| 10/25/18 | 10486 | Kimberly Coleman | Percent of Dividend 5.46% Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 71.01 | 5,701.66 |
| 10/25/18 | 10487 | Karen Anderson Long | Percent of Dividend 5.46% Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 7.00 | 5,694.66 |
| 10/25/18 | 10488 | Patricia Gutierrez | Percent of Dividend 5.46% Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 240.80 | 5,453.86 |
| 10/25/18 | 10489 | Madeline Pera-Floyd | Percent of Dividend 5.46% Final dividend in bankruptcy case | 7100-000 | | 237.07 | 5,216.79 |

| | | | Subtotals : | | $0.00 | $36,359.94 | |

Case: 11-31703  Doc# 426  Filed: 06/07/19  Entered: 06/07/19 10:05:02  Page 61 of 83

Exhibit 9

Page: 38

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 11-31703
**Case Name:** GOLDEN GATE COMMUNITY HEALTH

**Taxpayer ID #:** **-***8828
**Period Ending:** 05/16/19

**Trustee:** Barry Milgrom (001140)
**Bank Name:** Rabobank, N.A.
**Account:** ******1167 - Checking Account-Medical
**Blanket Bond:** $55,486,801.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 10/29/18 | | | | |
| 10/25/18 | 10490 | Cindy Morales | Percent of Dividend 5.46% Final dividend in bankruptcy case Voided on 10/29/18 | 7100-000 | | 71.11 | 5,145.68 |
| 10/25/18 | 10491 | Magdalena Campos | Percent of Dividend 5.46% Final dividend in bankruptcy case Voided on 10/29/18 | 7100-000 | | 55.39 | 5,090.29 |
| 10/25/18 | 10492 | Rocio Yniguez | Percent of Dividend 5.46% Final dividend in bankruptcy case Voided on 10/29/18 | 7100-000 | | 29.69 | 5,060.60 |
| 10/25/18 | 10493 | Elizabeth Rodriguez | Percent of Dividend 5.46% Final dividend in bankruptcy case Voided on 10/29/18 | 7100-000 | | 23.11 | 5,037.49 |
| 10/25/18 | 10494 | Christina Delfino | Percent of Dividend 5.46% Final dividend in bankruptcy case Voided on 10/29/18 | 7100-000 | | 14.27 | 5,023.22 |
| 10/25/18 | 10495 | Maria Ramos | Percent of Dividend 5.46% Final dividend in bankruptcy case Voided on 10/29/18 | 7100-000 | | 107.89 | 4,915.33 |
| 10/25/18 | 10496 | Nailah E. Craig | Percent of Dividend 5.46% Final dividend in bankruptcy case Voided on 10/29/18 | 7100-000 | | 23.62 | 4,891.71 |
| 10/25/18 | 10497 | Randall Ehinger | Percent of Dividend 5.46% Final dividend in bankruptcy case Voided on 10/29/18 | 7100-000 | | 159.95 | 4,731.76 |
| 10/25/18 | 10498 | Yvette Olalia | Percent of Dividend 5.46% Final dividend in bankruptcy case Voided on 10/29/18 | 7100-000 | | 97.38 | 4,634.38 |
| 10/25/18 | 10499 | Jennifer Ann Newman | Percent of Dividend 5.46% Final dividend in bankruptcy case Voided on 10/29/18 | 7100-000 | | 6.11 | 4,628.27 |
| 10/25/18 | 10500 | Deanna Jones | Percent of Dividend 5.46% Final dividend in bankruptcy case Voided on 10/29/18 | 7100-000 | | 233.10 | 4,395.17 |
| 10/25/18 | 10501 | Alex Stillo | Percent of Dividend 5.46% Final dividend in bankruptcy case Voided on 10/29/18 | 7100-000 | | 41.13 | 4,354.04 |
| 10/25/18 | 10502 | Therese Wilson | Percent of Dividend 5.46% Final dividend in bankruptcy case | 7100-000 | | 538.17 | 3,815.87 |

Subtotals : $0.00 $1,400.92

Exhibit 9

Page: 39

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-31703 | | **Trustee:** | Barry Milgrom (001140) | | |
| **Case Name:** | GOLDEN GATE COMMUNITY HEALTH | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******1167 - Checking Account-Medical | | |
| **Taxpayer ID #:** | **-***8828 | | **Blanket Bond:** | $55,486,801.00  (per case limit) | | |
| **Period Ending:** | 05/16/19 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 10/29/18 | | | | |
| 10/25/18 | 10503 | Felicia Jones | Percent of Dividend  5.46%  Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 47.21 | 3,768.66 |
| 10/25/18 | 10504 | Latisha Russell | Percent of Dividend  5.46%  Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 123.13 | 3,645.53 |
| 10/25/18 | 10505 | Employment Development Department | Percent of Dividend  5.46%  Final dividend in bankruptcy case<br>Voided on 10/29/18 | 5800-000 | | 5.56 | 3,639.97 |
| 10/25/18 | 10506 | US Treasury | Percent of Dividend  5.46%  Final dividend in bankruptcy case<br>Voided on 10/29/18 | 5800-000 | | 1,556.23 | 2,083.74 |
| 10/25/18 | 10507 | Employment Development Department | Percent of Dividend  5.46%  Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 55.58 | 2,028.16 |
| 10/25/18 | 10508 | Employment Development Department | Percent of Dividend  5.46%  Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 389.06 | 1,639.10 |
| 10/25/18 | 10509 | Employment Development Department | Percent of Dividend  5.46%  Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 188.97 | 1,450.13 |
| 10/25/18 | 10510 | Hiruth Kumelachew | Percent of Dividend  5.46%  Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 177.28 | 1,272.85 |
| 10/25/18 | 10511 | Abeba Woldermariam | Percent of Dividend  5.46%  Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 18.26 | 1,254.59 |
| 10/25/18 | 10512 | LaToya  M. Richardson | Percent of Dividend  5.46%  Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 37.18 | 1,217.41 |
| 10/25/18 | 10513 | Kay Allyson Grosvenor | Percent of Dividend  5.46%  Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 124.61 | 1,092.80 |
| 10/25/18 | 10514 | Bela Vasavada | Percent of Dividend  5.46%  Final dividend in bankruptcy case<br>Voided on 10/29/18 | 7100-000 | | 57.77 | 1,035.03 |
| 10/25/18 | 10515 | Sharelle Oliver | Percent of Dividend  5.46%  Final dividend in bankruptcy case | 7100-000 | | 24.73 | 1,010.30 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $2,805.57 |

Case: 11-31703    Doc# 426    Filed: 06/07/19    Entered: 06/07/19 10:05:02    Page 63 of 83

Exhibit 9

Page: 40

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 11-31703 | |
| Case Name: | GOLDEN GATE COMMUNITY HEALTH | |
| Taxpayer ID #: | **-***8828 | |
| Period Ending: | 05/16/19 | |

| | |
|---|---|
| Trustee: | Barry Milgrom (001140) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******1167 - Checking Account-Medical |
| Blanket Bond: | $55,486,801.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 10/29/18 | | | | |
| 10/25/18 | 10516 | Angela Lomax | Percent of Dividend  5.46%  Final dividend in bankruptcy case Voided on 10/29/18 | 7100-000 | | 9.88 | 1,000.42 |
| 10/25/18 | 10517 | US Treasury | Percent of Dividend  5.46%  Final dividend in bankruptcy case Voided on 10/29/18 | 5800-000 | | 80.59 | 919.83 |
| 10/25/18 | 10518 | US Treasury | Percent of Dividend  5.46%  Final dividend in bankruptcy case Voided on 10/29/18 | 5800-000 | | 150.06 | 769.77 |
| 10/25/18 | 10519 | US Treasury | Percent of Dividend  5.46%  Final dividend in bankruptcy case Voided on 10/29/18 | 5800-000 | | 344.59 | 425.18 |
| 10/25/18 | 10520 | US Treasury | Percent of Dividend  5.46%  Final dividend in bankruptcy case Voided on 10/29/18 | 5800-000 | | 80.59 | 344.59 |
| 10/25/18 | 10521 | US Treasury | Percent of Dividend  5.46%  Final dividend in bankruptcy case Voided on 10/29/18 | 5800-000 | | 344.59 | 0.00 |
| 10/29/18 | 10420 | Barry Milgrom | Dividend paid 100.00% on $1,478.56, Trustee Expenses;  Reference: Voided: check issued on 10/25/18 | 2200-000 | | -36.23 | 36.23 |
| 10/29/18 | 10421 | Barry Milgrom | Dividend paid 100.00% on $266,495.78, Trustee Compensation;  Reference: Voided: check issued on 10/25/18 | 2100-000 | | -66,495.78 | 66,532.01 |
| 10/29/18 | 10422 | Simone Nicole Steger | Percent of Dividend 100.00%  Final dividend in bankruptcy case Voided: check issued on 10/25/18 | 5600-000 | | -100.00 | 66,632.01 |
| 10/29/18 | 10423 | Kokjer, Pierotti, Maiocco & Duck LLP | Dividend paid 100.00% on $18,511.00, Accountant for Trustee Fees (Other Firm); Reference: Voided: check issued on 10/25/18 | 3410-000 | | -18,511.00 | 85,143.01 |
| 10/29/18 | 10424 | Kokjer, Pierotti, Maiocco & Duck LLP | Dividend paid 100.00% on $875.47, Accountant for Trustee Expenses (Other Firm); Reference: Voided: check issued on 10/25/18 | 3420-000 | | -875.47 | 86,018.48 |
| 10/29/18 | 10425 | Nuti Hart LLP | Dividend paid 100.00% on $39,330.50, Attorney for Trustee Fees (Other Firm); Reference: | 3210-000 | | -0.50 | 86,018.98 |

| | | | Subtotals : | | $0.00 | $-85,008.68 | |

{} Asset reference(s)                                                                 Printed: 05/16/2019 03:11 PM    V.13.32

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 11-31703
**Case Name:** GOLDEN GATE COMMUNITY HEALTH

**Taxpayer ID #:** **-***8828
**Period Ending:** 05/16/19

**Trustee:** Barry Milgrom (001140)
**Bank Name:** Rabobank, N.A.
**Account:** ******1167 - Checking Account-Medical
**Blanket Bond:** $55,486,801.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 10/25/18 | | | | |
| 10/29/18 | 10426 | Nuti Hart LLP | Dividend paid 100.00% on $316.22, Attorney for Trustee Expenses (Other Firm); Reference: Voided: check issued on 10/25/18 | 3220-000 | | -316.22 | 86,335.20 |
| 10/29/18 | 10427 | Nuti Hart LLP | Dividend paid 100.00% on $61,237.50, Attorney for Trustee Fees (Other Firm); Reference: Voided: check issued on 10/25/18 | 3210-000 | | -61,237.50 | 147,572.70 |
| 10/29/18 | 10428 | Laboratory Corporation of America | Percent of Dividend 5.46% Final dividend in bankruptcy case Voided: check issued on 10/25/18 | 7100-000 | | -4,932.30 | 152,505.00 |
| 10/29/18 | 10429 | FIA Card Services, NA as successor in interest to | Percent of Dividend 5.46% Final dividend in bankruptcy case Voided: check issued on 10/25/18 | 7100-000 | | -1,111.55 | 153,616.55 |
| 10/29/18 | 10430 | Pitney Bowes Global Financial Services | Percent of Dividend 5.46% Final dividend in bankruptcy case Voided: check issued on 10/25/18 | 7100-000 | | -297.94 | 153,914.49 |
| 10/29/18 | 10431 | Pitney Bowes Global Financial Services | Percent of Dividend 5.46% Final dividend in bankruptcy case Voided: check issued on 10/25/18 | 7100-000 | | -1,493.77 | 155,408.26 |
| 10/29/18 | 10432 | Macke Water Systems, Incoporated | Percent of Dividend 5.46% Final dividend in bankruptcy case Voided: check issued on 10/25/18 | 7100-000 | | -316.45 | 155,724.71 |
| 10/29/18 | 10433 | Orchard Software Corporation | Percent of Dividend 5.46% Final dividend in bankruptcy case Voided: check issued on 10/25/18 | 7100-000 | | -786.28 | 156,510.99 |
| 10/29/18 | 10434 | Fermin Penate dba | Percent of Dividend 5.46% Final dividend in bankruptcy case Voided: check issued on 10/25/18 | 7100-000 | | -897.38 | 157,408.37 |
| 10/29/18 | 10435 | Recology San Mateo | Percent of Dividend 5.46% Final dividend in bankruptcy case Voided: check issued on 10/25/18 | 7100-000 | | -163.60 | 157,571.97 |
| 10/29/18 | 10436 | Biomerieux, Inc. | Percent of Dividend 5.46% Final dividend in bankruptcy case Voided: check issued on 10/25/18 | 7100-000 | | -13.76 | 157,585.73 |
| 10/29/18 | 10437 | Stericycle, Inc. | Percent of Dividend 5.46% Final dividend in bankruptcy case Voided: check issued on 10/25/18 | 7100-000 | | -1,707.53 | 159,293.26 |
| 10/29/18 | 10438 | RINA Accountancy Corporation | Percent of Dividend 5.46% Final dividend in | 7100-000 | | -1,452.43 | 160,745.69 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $-74,726.71 |

Case: 11-31703    Doc# 426    Filed: 06/07/19    Entered: 06/07/19 10:05:02    Page 65 of 83

Exhibit 9

Page: 42

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-31703 | | **Trustee:** | Barry Milgrom (001140) | | |
| **Case Name:** | GOLDEN GATE COMMUNITY HEALTH | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******1167 - Checking Account-Medical | | |
| **Taxpayer ID #:** | **-***8828 | | **Blanket Bond:** | $55,486,801.00  (per case limit) | | |
| **Period Ending:** | 05/16/19 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | bankruptcy case<br>Voided: check issued on 10/25/18 | | | | |
| 10/29/18 | 10439 | Sam's Locksmith | Percent of Dividend   5.46%  Final dividend in<br>bankruptcy case<br>Voided: check issued on 10/25/18 | 7100-000 | | -18.89 | 160,764.58 |
| 10/29/18 | 10440 | Stanbio Laboratory, LP | Percent of Dividend   5.46%  Final dividend in<br>bankruptcy case<br>Voided: check issued on 10/25/18 | 7100-000 | | -148.25 | 160,912.83 |
| 10/29/18 | 10441 | Marin Municipal Water Dstrict | Percent of Dividend   5.46%  Final dividend in<br>bankruptcy case<br>Voided: check issued on 10/25/18 | 7100-000 | | -13.31 | 160,926.14 |
| 10/29/18 | 10442 | Pitney Bowes Inc | Percent of Dividend   5.46%  Final dividend in<br>bankruptcy case<br>Voided: check issued on 10/25/18 | 7100-000 | | -175.25 | 161,101.39 |
| 10/29/18 | 10443 | Pitney Bowes Inc | Percent of Dividend   5.46%  Final dividend in<br>bankruptcy case<br>Voided: check issued on 10/25/18 | 7100-000 | | -231.09 | 161,332.48 |
| 10/29/18 | 10444 | Biopool US Inc dba | Percent of Dividend   5.46%  Final dividend in<br>bankruptcy case<br>Voided: check issued on 10/25/18 | 7100-000 | | -95.29 | 161,427.77 |
| 10/29/18 | 10445 | TM Consulting Services LLC | Percent of Dividend   5.46%  Final dividend in<br>bankruptcy case<br>Voided: check issued on 10/25/18 | 7100-000 | | -197.12 | 161,624.89 |
| 10/29/18 | 10446 | Muzak LLC | Percent of Dividend   5.46%  Final dividend in<br>bankruptcy case<br>Voided: check issued on 10/25/18 | 7100-000 | | -49.67 | 161,674.56 |
| 10/29/18 | 10447 | Joan Cosper | Percent of Dividend   5.46%  Final dividend in<br>bankruptcy case<br>Voided: check issued on 10/25/18 | 7100-000 | | -87.36 | 161,761.92 |
| 10/29/18 | 10448 | Berkeley Medevices | Percent of Dividend   5.46%  Final dividend in<br>bankruptcy case<br>Voided: check issued on 10/25/18 | 7100-000 | | -49.56 | 161,811.48 |
| 10/29/18 | 10449 | AD Club | Percent of Dividend   5.46%  Final dividend in<br>bankruptcy case<br>Voided: check issued on 10/25/18 | 7100-000 | | -35.49 | 161,846.97 |
| 10/29/18 | 10450 | Fisher Scientific Co, LLC | Percent of Dividend   5.46%  Final dividend in<br>bankruptcy case<br>Voided: check issued on 10/25/18 | 7100-000 | | -179.91 | 162,026.88 |
| 10/29/18 | 10451 | Henry Schein, Inc. | Percent of Dividend   5.46%  Final dividend in | 7100-000 | | -385.87 | 162,412.75 |

| | | | | Subtotals : | $0.00 | $-1,667.06 | |

Case: 11-31703    Doc# 426    Filed: 06/07/19    Entered: 06/07/19 10:05:02    Page 66 of 83

Exhibit 9

Page: 43

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-31703 | |
| **Case Name:** | GOLDEN GATE COMMUNITY HEALTH | |
| **Taxpayer ID #:** | **-***8828 | |
| **Period Ending:** | 05/16/19 | |

| | |
|---|---|
| **Trustee:** | Barry Milgrom (001140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1167 - Checking Account-Medical |
| **Blanket Bond:** | $55,486,801.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | bankruptcy case<br>Voided: check issued on 10/25/18 | | | | |
| 10/29/18 | 10452 | CIT TECHNOLOGY FINANCING SERVICES, INC. | Percent of Dividend 5.46% Final dividend in bankruptcy case<br>Voided: check issued on 10/25/18 | 7100-000 | | -439.51 | 162,852.26 |
| 10/29/18 | 10453 | CIT TECHNOLOGY FINANCING SERVICES, INC. | Percent of Dividend 5.46% Final dividend in bankruptcy case<br>Voided: check issued on 10/25/18 | 7100-000 | | -267.88 | 163,120.14 |
| 10/29/18 | 10454 | CIT TECHNOLOGY FINANCING SERVICES, INC. | Percent of Dividend 5.46% Final dividend in bankruptcy case<br>Voided: check issued on 10/25/18 | 7100-000 | | -403.35 | 163,523.49 |
| 10/29/18 | 10455 | CIT TECHNOLOGY FINANCING SERVICES, INC. | Percent of Dividend 5.46% Final dividend in bankruptcy case<br>Voided: check issued on 10/25/18 | 7100-000 | | -336.87 | 163,860.36 |
| 10/29/18 | 10456 | CIT TECHNOLOGY FINANCING SERVICES, INC. | Percent of Dividend 5.46% Final dividend in bankruptcy case<br>Voided: check issued on 10/25/18 | 7100-000 | | -153.86 | 164,014.22 |
| 10/29/18 | 10457 | Anda Inc. | Percent of Dividend 5.46% Final dividend in bankruptcy case<br>Voided: check issued on 10/25/18 | 7100-000 | | -2,453.98 | 166,468.20 |
| 10/29/18 | 10458 | Megan Lee Aguilar Azevedo | Percent of Dividend 5.46% Final dividend in bankruptcy case<br>Voided: check issued on 10/25/18 | 7100-000 | | -37.29 | 166,505.49 |
| 10/29/18 | 10459 | Germaine Jugarap | Percent of Dividend 5.46% Final dividend in bankruptcy case<br>Voided: check issued on 10/25/18 | 7100-000 | | -42.59 | 166,548.08 |
| 10/29/18 | 10460 | Minmin Tan | Percent of Dividend 5.46% Final dividend in bankruptcy case<br>Voided: check issued on 10/25/18 | 7100-000 | | -35.27 | 166,583.35 |
| 10/29/18 | 10461 | USA Mobility Wireless, Inc | Percent of Dividend 5.46% Final dividend in bankruptcy case<br>Voided: check issued on 10/25/18 | 7100-000 | | -63.18 | 166,646.53 |
| 10/29/18 | 10462 | American Telesource Inc. (dba ATI) | Percent of Dividend 5.46% Final dividend in bankruptcy case<br>Voided: check issued on 10/25/18 | 7100-000 | | -250.54 | 166,897.07 |
| 10/29/18 | 10463 | Language Line Services | Percent of Dividend 5.46% Final dividend in bankruptcy case<br>Voided: check issued on 10/25/18 | 7100-000 | | -397.10 | 167,294.17 |
| 10/29/18 | 10464 | NextGen Healthcare Information | Percent of Dividend 5.46% Final dividend in | 7100-000 | | -4,473.47 | 171,767.64 |

| | Subtotals : | $0.00 | $9,354.89 |
|---|---|---|---|

Case: 11-31703　　Doc# 426　　Filed: 06/07/19　　Entered: 06/07/19 10:05:02　　Page 67 of 83

Exhibit 9

Page: 44

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 11-31703
**Case Name:** GOLDEN GATE COMMUNITY HEALTH

**Taxpayer ID #:** **-***8828
**Period Ending:** 05/16/19

**Trustee:** Barry Milgrom (001140)
**Bank Name:** Rabobank, N.A.
**Account:** ******1167 - Checking Account-Medical
**Blanket Bond:** $55,486,801.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Systems | bankruptcy case<br>Voided: check issued on 10/25/18 | | | | |
| 10/29/18 | 10465 | Bank of America, N.A. | Percent of Dividend  5.46%  Final dividend in<br>bankruptcy case<br>Voided: check issued on 10/25/18 | 7100-000 | | -77,947.29 | 249,714.93 |
| 10/29/18 | 10466 | Paragon Pathology Medical<br>Associate | Percent of Dividend  5.46%  Final dividend in<br>bankruptcy case<br>Voided: check issued on 10/25/18 | 7100-000 | | -946.39 | 250,661.32 |
| 10/29/18 | 10467 | Service Unlimited, Inc. | Percent of Dividend  5.46%  Final dividend in<br>bankruptcy case<br>Voided: check issued on 10/25/18 | 7100-000 | | -448.53 | 251,109.85 |
| 10/29/18 | 10468 | Maria G. Arellano | Percent of Dividend  5.46%  Final dividend in<br>bankruptcy case<br>Voided: check issued on 10/25/18 | 7100-000 | | -805.48 | 251,915.33 |
| 10/29/18 | 10469 | Dr. Qin Ye | Percent of Dividend  5.46%  Final dividend in<br>bankruptcy case<br>Voided: check issued on 10/25/18 | 7100-000 | | -92.28 | 252,007.61 |
| 10/29/18 | 10470 | Dian Harrison | Percent of Dividend  5.46%  Final dividend in<br>bankruptcy case<br>Voided: check issued on 10/25/18 | 7100-000 | | -12,341.88 | 264,349.49 |
| 10/29/18 | 10471 | Blackbaud, Inc. | Percent of Dividend  5.46%  Final dividend in<br>bankruptcy case<br>Voided: check issued on 10/25/18 | 7100-000 | | -747.62 | 265,097.11 |
| 10/29/18 | 10472 | Bio-Rad Laboratories, Inc. | Percent of Dividend  5.46%  Final dividend in<br>bankruptcy case<br>Voided: check issued on 10/25/18 | 7100-000 | | -513.40 | 265,610.51 |
| 10/29/18 | 10473 | Donald Sadowski, Marilyn Rover | Percent of Dividend  5.46%  Final dividend in<br>bankruptcy case<br>Voided: check issued on 10/25/18 | 7100-000 | | -3,155.49 | 268,766.00 |
| 10/29/18 | 10474 | Adler & Colvin | Percent of Dividend  5.46%  Final dividend in<br>bankruptcy case<br>Voided: check issued on 10/25/18 | 7100-000 | | -375.42 | 269,141.42 |
| 10/29/18 | 10475 | Michelson Law Group | Percent of Dividend  5.46%  Final dividend in<br>bankruptcy case<br>Voided: check issued on 10/25/18 | 7100-000 | | -2,210.10 | 271,351.52 |
| 10/29/18 | 10476 | Littler Mendelson PC | Percent of Dividend  5.46%  Final dividend in<br>bankruptcy case<br>Voided: check issued on 10/25/18 | 7100-000 | | -1,517.61 | 272,869.13 |
| 10/29/18 | 10477 | PacificSource Administrators, Inc. | Percent of Dividend  5.46%  Final dividend in | 7100-000 | | -89.16 | 272,958.29 |

Subtotals :  $0.00  $-101,190.65

Case: 11-31703    Doc# 426    Filed: 06/07/19    Entered: 06/07/19 10:05:02    Page 68 of 83

Exhibit 9

Page: 45

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 11-31703
**Case Name:** GOLDEN GATE COMMUNITY HEALTH

**Taxpayer ID #:** **-***8828
**Period Ending:** 05/16/19

**Trustee:** Barry Milgrom (001140)
**Bank Name:** Rabobank, N.A.
**Account:** ******1167 - Checking Account-Medical
**Blanket Bond:** $55,486,801.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | bankruptcy case Voided: check issued on 10/25/18 | | | | |
| 10/29/18 | 10478 | Justin W. Miller | Percent of Dividend   5.46%  Final dividend in bankruptcy case Voided: check issued on 10/25/18 | 7100-000 | | -190.02 | 273,148.31 |
| 10/29/18 | 10479 | Voxent (formerly NGHN, Inc) | Percent of Dividend   5.46%  Final dividend in bankruptcy case Voided: check issued on 10/25/18 | 7100-000 | | -4,928.76 | 278,077.07 |
| 10/29/18 | 10480 | Planned Parenthood Affiliates of Calif. | Percent of Dividend   5.46%  Final dividend in bankruptcy case Voided: check issued on 10/25/18 | 7100-000 | | -9,608.05 | 287,685.12 |
| 10/29/18 | 10481 | California Planned Parenthood Educ. Fund | Percent of Dividend   5.46%  Final dividend in bankruptcy case Voided: check issued on 10/25/18 | 7100-000 | | -4,756.40 | 292,441.52 |
| 10/29/18 | 10482 | Directory Service Bureau Ltd | Percent of Dividend   5.46%  Final dividend in bankruptcy case Voided: check issued on 10/25/18 | 7100-000 | | -494.21 | 292,935.73 |
| 10/29/18 | 10483 | Prosoft-MEDantex | Percent of Dividend   5.46%  Final dividend in bankruptcy case Voided: check issued on 10/25/18 | 7100-000 | | -14,421.70 | 307,357.43 |
| 10/29/18 | 10484 | Give Something Back | Percent of Dividend   5.46%  Final dividend in bankruptcy case Voided: check issued on 10/25/18 | 7100-000 | | -1,051.40 | 308,408.83 |
| 10/29/18 | 10485 | Ricky Lambert | Percent of Dividend   5.46%  Final dividend in bankruptcy case Voided: check issued on 10/25/18 | 7100-000 | | -264.36 | 308,673.19 |
| 10/29/18 | 10486 | Kimberly Coleman | Percent of Dividend   5.46%  Final dividend in bankruptcy case Voided: check issued on 10/25/18 | 7100-000 | | -71.01 | 308,744.20 |
| 10/29/18 | 10487 | Karen Anderson Long | Percent of Dividend   5.46%  Final dividend in bankruptcy case Voided: check issued on 10/25/18 | 7100-000 | | -7.00 | 308,751.20 |
| 10/29/18 | 10488 | Patricia Gutierrez | Percent of Dividend   5.46%  Final dividend in bankruptcy case Voided: check issued on 10/25/18 | 7100-000 | | -240.80 | 308,992.00 |
| 10/29/18 | 10489 | Madeline Pera-Floyd | Percent of Dividend   5.46%  Final dividend in bankruptcy case Voided: check issued on 10/25/18 | 7100-000 | | -237.07 | 309,229.07 |
| 10/29/18 | 10490 | Cindy Morales | Percent of Dividend   5.46%  Final dividend in | 7100-000 | | -71.11 | 309,300.18 |

| | | Subtotals : | $0.00 | $-36,341.89 | |
|---|---|---|---|---|---|

Case: 11-31703     Doc# 426     Filed: 06/07/19     Entered: 06/07/19 10:05:02     Page 69 of 83

Exhibit 9

Page: 46

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-31703 | |
| **Case Name:** | GOLDEN GATE COMMUNITY HEALTH | |
| **Taxpayer ID #:** | **-***8828 | |
| **Period Ending:** | 05/16/19 | |

| | |
|---|---|
| **Trustee:** | Barry Milgrom (001140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1167 - Checking Account-Medical |
| **Blanket Bond:** | $55,486,801.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | bankruptcy case<br>Voided: check issued on 10/25/18 | | | | |
| 10/29/18 | 10491 | Magdalena Campos | Percent of Dividend   5.46%  Final dividend in<br>bankruptcy case<br>Voided: check issued on 10/25/18 | 7100-000 | | -55.39 | 309,355.57 |
| 10/29/18 | 10492 | Rocio Yniguez | Percent of Dividend   5.46%  Final dividend in<br>bankruptcy case<br>Voided: check issued on 10/25/18 | 7100-000 | | -29.69 | 309,385.26 |
| 10/29/18 | 10493 | Elizabeth Rodriguez | Percent of Dividend   5.46%  Final dividend in<br>bankruptcy case<br>Voided: check issued on 10/25/18 | 7100-000 | | -23.11 | 309,408.37 |
| 10/29/18 | 10494 | Christina Delfino | Percent of Dividend   5.46%  Final dividend in<br>bankruptcy case<br>Voided: check issued on 10/25/18 | 7100-000 | | -14.27 | 309,422.64 |
| 10/29/18 | 10495 | Maria Ramos | Percent of Dividend   5.46%  Final dividend in<br>bankruptcy case<br>Voided: check issued on 10/25/18 | 7100-000 | | -107.89 | 309,530.53 |
| 10/29/18 | 10496 | Nailah E. Craig | Percent of Dividend   5.46%  Final dividend in<br>bankruptcy case<br>Voided: check issued on 10/25/18 | 7100-000 | | -23.62 | 309,554.15 |
| 10/29/18 | 10497 | Randall Ehinger | Percent of Dividend   5.46%  Final dividend in<br>bankruptcy case<br>Voided: check issued on 10/25/18 | 7100-000 | | -159.95 | 309,714.10 |
| 10/29/18 | 10498 | Yvette Olalia | Percent of Dividend   5.46%  Final dividend in<br>bankruptcy case<br>Voided: check issued on 10/25/18 | 7100-000 | | -97.38 | 309,811.48 |
| 10/29/18 | 10499 | Jennifer Ann Newman | Percent of Dividend   5.46%  Final dividend in<br>bankruptcy case<br>Voided: check issued on 10/25/18 | 7100-000 | | -6.11 | 309,817.59 |
| 10/29/18 | 10500 | Deanna Jones | Percent of Dividend   5.46%  Final dividend in<br>bankruptcy case<br>Voided: check issued on 10/25/18 | 7100-000 | | -233.10 | 310,050.69 |
| 10/29/18 | 10501 | Alex Stillo | Percent of Dividend   5.46%  Final dividend in<br>bankruptcy case<br>Voided: check issued on 10/25/18 | 7100-000 | | -41.13 | 310,091.82 |
| 10/29/18 | 10502 | Therese Wilson | Percent of Dividend   5.46%  Final dividend in<br>bankruptcy case<br>Voided: check issued on 10/25/18 | 7100-000 | | -538.17 | 310,629.99 |
| 10/29/18 | 10503 | Felicia Jones | Percent of Dividend   5.46%  Final dividend in | 7100-000 | | -47.21 | 310,677.20 |

Subtotals :                           $0.00          $-1,377.02

Exhibit 9

Page: 47

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-31703 | **Trustee:** Barry Milgrom (001140) |
| **Case Name:** GOLDEN GATE COMMUNITY HEALTH | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******1167 - Checking Account-Medical |
| **Taxpayer ID #:** **-***8828 | **Blanket Bond:** $55,486,801.00 (per case limit) |
| **Period Ending:** 05/16/19 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | bankruptcy case | | | | |
| | | | Voided: check issued on 10/25/18 | | | | |
| 10/29/18 | 10504 | Latisha Russell | Percent of Dividend 5.46% Final dividend in bankruptcy case Voided: check issued on 10/25/18 | 7100-000 | | -123.13 | 310,800.33 |
| 10/29/18 | 10505 | Employment Development Department | Percent of Dividend 5.46% Final dividend in bankruptcy case Voided: check issued on 10/25/18 | 5800-000 | | -5.56 | 310,805.89 |
| 10/29/18 | 10506 | US Treasury | Percent of Dividend 5.46% Final dividend in bankruptcy case Voided: check issued on 10/25/18 | 5800-000 | | -1,556.23 | 312,362.12 |
| 10/29/18 | 10507 | Employment Development Department | Percent of Dividend 5.46% Final dividend in bankruptcy case Voided: check issued on 10/25/18 | 7100-000 | | -55.58 | 312,417.70 |
| 10/29/18 | 10508 | Employment Development Department | Percent of Dividend 5.46% Final dividend in bankruptcy case Voided: check issued on 10/25/18 | 7100-000 | | -389.06 | 312,806.76 |
| 10/29/18 | 10509 | Employment Development Department | Percent of Dividend 5.46% Final dividend in bankruptcy case Voided: check issued on 10/25/18 | 7100-000 | | -188.97 | 312,995.73 |
| 10/29/18 | 10510 | Hiruth Kumelachew | Percent of Dividend 5.46% Final dividend in bankruptcy case Voided: check issued on 10/25/18 | 7100-000 | | -177.28 | 313,173.01 |
| 10/29/18 | 10511 | Abeba Woldermariam | Percent of Dividend 5.46% Final dividend in bankruptcy case Voided: check issued on 10/25/18 | 7100-000 | | -18.26 | 313,191.27 |
| 10/29/18 | 10512 | LaToya M. Richardson | Percent of Dividend 5.46% Final dividend in bankruptcy case Voided: check issued on 10/25/18 | 7100-000 | | -37.18 | 313,228.45 |
| 10/29/18 | 10513 | Kay Allyson Grosvenor | Percent of Dividend 5.46% Final dividend in bankruptcy case Voided: check issued on 10/25/18 | 7100-000 | | -124.61 | 313,353.06 |
| 10/29/18 | 10514 | Bela Vasavada | Percent of Dividend 5.46% Final dividend in bankruptcy case Voided: check issued on 10/25/18 | 7100-000 | | -57.77 | 313,410.83 |
| 10/29/18 | 10515 | Sharelle Oliver | Percent of Dividend 5.46% Final dividend in bankruptcy case Voided: check issued on 10/25/18 | 7100-000 | | -24.73 | 313,435.56 |
| 10/29/18 | 10516 | Angela Lomax | Percent of Dividend 5.46% Final dividend in | 7100-000 | | -9.88 | 313,445.44 |

| | Subtotals : | $0.00 | $-2,768.24 |
|---|---|---|---|

Exhibit 9

Page: 48

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-31703 | **Trustee:** Barry Milgrom (001140) |
| **Case Name:** GOLDEN GATE COMMUNITY HEALTH | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******1167 - Checking Account-Medical |
| **Taxpayer ID #:** **-***8828 | **Blanket Bond:** $55,486,801.00 (per case limit) |
| **Period Ending:** 05/16/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | bankruptcy case<br>Voided: check issued on 10/25/18 | | | | |
| 10/29/18 | 10517 | US Treasury | Percent of Dividend 5.46% Final dividend in<br>bankruptcy case<br>Voided: check issued on 10/25/18 | 5800-000 | | -80.59 | 313,526.03 |
| 10/29/18 | 10518 | US Treasury | Percent of Dividend 5.46% Final dividend in<br>bankruptcy case<br>Voided: check issued on 10/25/18 | 5800-000 | | -150.06 | 313,676.09 |
| 10/29/18 | 10519 | US Treasury | Percent of Dividend 5.46% Final dividend in<br>bankruptcy case<br>Voided: check issued on 10/25/18 | 5800-000 | | -344.59 | 314,020.68 |
| 10/29/18 | 10520 | US Treasury | Percent of Dividend 5.46% Final dividend in<br>bankruptcy case<br>Voided: check issued on 10/25/18 | 5800-000 | | -80.59 | 314,101.27 |
| 10/29/18 | 10521 | US Treasury | Percent of Dividend 5.46% Final dividend in<br>bankruptcy case<br>Voided: check issued on 10/25/18 | 5800-000 | | -344.59 | 314,445.86 |
| 10/30/18 | 10522 | Barry Milgrom | Dividend paid 100.00% on $1,478.56, Trustee<br>Expenses; Reference: | 2200-000 | | 36.23 | 314,409.63 |
| 10/30/18 | 10523 | Barry Milgrom | Dividend paid 100.00% on $266,495.78,<br>Trustee Compensation; Reference: | 2100-000 | | 66,495.78 | 247,913.85 |
| 10/30/18 | 10524 | Simone Nicole Steger | Percent of Dividend 100.00% Final dividend in<br>bankruptcy case | 5600-000 | | 100.00 | 247,813.85 |
| 10/30/18 | 10525 | Kokjer, Pierotti, Maiocco & Duck LLP | Dividend paid 100.00% on $18,511.00,<br>Accountant for Trustee Fees (Other Firm);<br>Reference: | 3410-000 | | 18,511.00 | 229,302.85 |
| 10/30/18 | 10526 | Kokjer, Pierotti, Maiocco & Duck LLP | Dividend paid 100.00% on $875.47,<br>Accountant for Trustee Expenses (Other Firm);<br>Reference: | 3420-000 | | 875.47 | 228,427.38 |
| 10/30/18 | 10527 | Nuti Hart LLP | Dividend paid 100.00% on $39,330.50,<br>Attorney for Trustee Fees (Other Firm);<br>Reference: | 3210-000 | | 0.50 | 228,426.88 |
| 10/30/18 | 10528 | Nuti Hart LLP | Dividend paid 100.00% on $316.22, Attorney<br>for Trustee Expenses (Other Firm); Reference: | 3220-000 | | 316.22 | 228,110.66 |
| 10/30/18 | 10529 | Nuti Hart LLP | Dividend paid 100.00% on $61,237.50,<br>Attorney for Trustee Fees (Other Firm);<br>Reference: | 3210-000 | | 61,237.50 | 166,873.16 |
| 10/30/18 | 10530 | Laboratory Corporation of America | Percent of Dividend 5.46% Final dividend in<br>bankruptcy case | 7100-000 | | 4,941.08 | 161,932.08 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $151,513.36 |

{} Asset reference(s)                                                                                    Printed: 05/16/2019 03:11 PM   V.13.32

Exhibit 9

Page: 49

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 11-31703
**Case Name:** GOLDEN GATE COMMUNITY HEALTH

**Taxpayer ID #:** **-***8828
**Period Ending:** 05/16/19

**Trustee:** Barry Milgrom (001140)
**Bank Name:** Rabobank, N.A.
**Account:** ******1167 - Checking Account-Medical
**Blanket Bond:** $55,486,801.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/30/18 | 10531 | FIA Card Services, NA as successor in interest to | Percent of Dividend 5.46% Final dividend in bankruptcy case | 7100-000 | | 1,113.53 | 160,818.55 |
| 10/30/18 | 10532 | Pitney Bowes Global Financial Services | Percent of Dividend 5.46% Final dividend in bankruptcy case | 7100-000 | | 298.47 | 160,520.08 |
| 10/30/18 | 10533 | Pitney Bowes Global Financial Services | Percent of Dividend 5.46% Final dividend in bankruptcy case | 7100-000 | | 1,496.43 | 159,023.65 |
| 10/30/18 | 10534 | Macke Water Systems, Incoporated | Percent of Dividend 5.46% Final dividend in bankruptcy case<br>Stopped on 01/07/19 | 7100-000 | | 317.01 | 158,706.64 |
| 10/30/18 | 10535 | Orchard Software Corporation | Percent of Dividend 5.46% Final dividend in bankruptcy case | 7100-000 | | 787.68 | 157,918.96 |
| 10/30/18 | 10536 | Fermin Penate dba | Percent of Dividend 5.46% Final dividend in bankruptcy case | 7100-000 | | 898.98 | 157,019.98 |
| 10/30/18 | 10537 | Recology San Mateo | Percent of Dividend 5.46% Final dividend in bankruptcy case | 7100-000 | | 163.90 | 156,856.08 |
| 10/30/18 | 10538 | Biomerieux, Inc. | Percent of Dividend 5.46% Final dividend in bankruptcy case | 7100-000 | | 13.78 | 156,842.30 |
| 10/30/18 | 10539 | Stericycle, Inc. | Percent of Dividend 5.46% Final dividend in bankruptcy case | 7100-000 | | 1,710.57 | 155,131.73 |
| 10/30/18 | 10540 | RINA Accountancy Corporation | Percent of Dividend 5.46% Final dividend in bankruptcy case<br>Stopped on 01/07/19 | 7100-000 | | 1,455.02 | 153,676.71 |
| 10/30/18 | 10541 | Sam's Locksmith | Percent of Dividend 5.46% Final dividend in bankruptcy case | 7100-000 | | 18.93 | 153,657.78 |
| 10/30/18 | 10542 | Stanbio Laboratory, LP | Percent of Dividend 5.46% Final dividend in bankruptcy case | 7100-000 | | 148.51 | 153,509.27 |
| 10/30/18 | 10543 | Marin Municipal Water Dstrict | Percent of Dividend 5.46% Final dividend in bankruptcy case | 7100-000 | | 13.33 | 153,495.94 |
| 10/30/18 | 10544 | Pitney Bowes Inc | Percent of Dividend 5.46% Final dividend in bankruptcy case | 7100-000 | | 175.56 | 153,320.38 |
| 10/30/18 | 10545 | Pitney Bowes Inc | Percent of Dividend 5.46% Final dividend in bankruptcy case | 7100-000 | | 231.50 | 153,088.88 |
| 10/30/18 | 10546 | Biopool US Inc dba | Percent of Dividend 5.46% Final dividend in bankruptcy case | 7100-000 | | 95.46 | 152,993.42 |
| 10/30/18 | 10547 | TM Consulting Services LLC | Percent of Dividend 5.46% Final dividend in bankruptcy case<br>Stopped on 02/05/19 | 7100-000 | | 197.47 | 152,795.95 |
| 10/30/18 | 10548 | Muzak LLC | Percent of Dividend 5.46% Final dividend in bankruptcy case | 7100-000 | | 49.76 | 152,746.19 |

Subtotals : $0.00 $9,185.89

Exhibit 9

Page: 50

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 11-31703 | Trustee: | Barry Milgrom (001140) |
|---|---|---|---|
| Case Name: | GOLDEN GATE COMMUNITY HEALTH | Bank Name: | Rabobank, N.A. |
| | | Account: | ******1167 - Checking Account-Medical |
| Taxpayer ID #: | **-***8828 | Blanket Bond: | $55,486,801.00  (per case limit) |
| Period Ending: | 05/16/19 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/30/18 | 10549 | Joan Cosper | Percent of Dividend  5.46%  Final dividend in bankruptcy case | 7100-000 | | 87.52 | 152,658.67 |
| 10/30/18 | 10550 | Berkeley Medevices | Percent of Dividend  5.46%  Final dividend in bankruptcy case | 7100-000 | | 49.65 | 152,609.02 |
| 10/30/18 | 10551 | AD Club | Percent of Dividend  5.46%  Final dividend in bankruptcy case | 7100-000 | | 35.55 | 152,573.47 |
| 10/30/18 | 10552 | Fisher Scientific Co, LLC | Percent of Dividend  5.46%  Final dividend in bankruptcy case | 7100-000 | | 180.23 | 152,393.24 |
| 10/30/18 | 10553 | Henry Schein, Inc. | Percent of Dividend  5.46%  Final dividend in bankruptcy case | 7100-000 | | 386.56 | 152,006.68 |
| 10/30/18 | 10554 | CIT TECHNOLOGY FINANCING SERVICES, INC. | Percent of Dividend  5.46%  Final dividend in bankruptcy case | 7100-000 | | 440.29 | 151,566.39 |
| 10/30/18 | 10555 | CIT TECHNOLOGY FINANCING SERVICES, INC. | Percent of Dividend  5.46%  Final dividend in bankruptcy case | 7100-000 | | 268.36 | 151,298.03 |
| 10/30/18 | 10556 | CIT TECHNOLOGY FINANCING SERVICES, INC. | Percent of Dividend  5.46%  Final dividend in bankruptcy case | 7100-000 | | 404.07 | 150,893.96 |
| 10/30/18 | 10557 | CIT TECHNOLOGY FINANCING SERVICES, INC. | Percent of Dividend  5.46%  Final dividend in bankruptcy case | 7100-000 | | 337.47 | 150,556.49 |
| 10/30/18 | 10558 | CIT TECHNOLOGY FINANCING SERVICES, INC. | Percent of Dividend  5.46%  Final dividend in bankruptcy case | 7100-000 | | 154.13 | 150,402.36 |
| 10/30/18 | 10559 | Anda Inc. | Percent of Dividend  5.46%  Final dividend in bankruptcy case | 7100-000 | | 2,458.35 | 147,944.01 |
| 10/30/18 | 10560 | Megan Lee Aguilar Azevedo | Percent of Dividend  5.46%  Final dividend in bankruptcy case<br>Stopped on 01/07/19 | 7100-000 | | 37.36 | 147,906.65 |
| 10/30/18 | 10561 | Germaine Jugarap | Percent of Dividend  5.46%  Final dividend in bankruptcy case<br>Voided on 01/22/19 | 7100-000 | | 42.67 | 147,863.98 |
| 10/30/18 | 10562 | Minmin Tan | Percent of Dividend  5.46%  Final dividend in bankruptcy case<br>Stopped on 02/05/19 | 7100-000 | | 35.34 | 147,828.64 |
| 10/30/18 | 10563 | USA Mobility Wireless, Inc | Percent of Dividend  5.46%  Final dividend in bankruptcy case | 7100-000 | | 63.29 | 147,765.35 |
| 10/30/18 | 10564 | American Telesource Inc. (dba ATI) | Percent of Dividend  5.46%  Final dividend in bankruptcy case | 7100-000 | | 250.98 | 147,514.37 |
| 10/30/18 | 10565 | Language Line Services | Percent of Dividend  5.46%  Final dividend in bankruptcy case | 7100-000 | | 397.81 | 147,116.56 |
| 10/30/18 | 10566 | NextGen Healthcare Information Systems | Percent of Dividend  5.46%  Final dividend in bankruptcy case | 7100-000 | | 4,481.43 | 142,635.13 |

| | Subtotals : | $0.00 | $10,111.06 |
|---|---|---|---|

Exhibit 9

Page: 51

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-31703 | **Trustee:** Barry Milgrom (001140) |
| **Case Name:** GOLDEN GATE COMMUNITY HEALTH | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******1167 - Checking Account-Medical |
| **Taxpayer ID #:** **-***8828 | **Blanket Bond:** $55,486,801.00 (per case limit) |
| **Period Ending:** 05/16/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/30/18 | 10567 | Bank of America, N.A. | Percent of Dividend  5.46% Final dividend in bankruptcy case | 7100-000 | | 78,086.09 | 64,549.04 |
| 10/30/18 | 10568 | Paragon Pathology Medical Associate | Percent of Dividend  5.46% Final dividend in bankruptcy case<br>Stopped on 01/28/19 | 7100-000 | | 948.08 | 63,600.96 |
| 10/30/18 | 10569 | Service Unlimited, Inc. | Percent of Dividend  5.46% Final dividend in bankruptcy case<br>Stopped on 01/11/19 | 7100-000 | | 449.33 | 63,151.63 |
| 10/30/18 | 10570 | Maria G. Arellano | Percent of Dividend  5.46% Final dividend in bankruptcy case | 7100-000 | | 806.92 | 62,344.71 |
| 10/30/18 | 10571 | Dr. Qin Ye | Percent of Dividend  5.46% Final dividend in bankruptcy case<br>Voided on 01/07/19 | 7100-000 | | 92.44 | 62,252.27 |
| 10/30/18 | 10572 | Dian Harrison | Percent of Dividend  5.46% Final dividend in bankruptcy case | 7100-000 | | 12,363.86 | 49,888.41 |
| 10/30/18 | 10573 | Blackbaud, Inc. | Percent of Dividend  5.46% Final dividend in bankruptcy case | 7100-000 | | 748.95 | 49,139.46 |
| 10/30/18 | 10574 | Bio-Rad Laboratories, Inc. | Percent of Dividend  5.46% Final dividend in bankruptcy case<br>Voided on 12/18/18 | 7100-000 | | 514.31 | 48,625.15 |
| 10/30/18 | 10575 | Donald Sadowski, Marilyn Rover | Percent of Dividend  5.46% Final dividend in bankruptcy case | 7100-000 | | 3,161.10 | 45,464.05 |
| 10/30/18 | 10576 | Adler & Colvin | Percent of Dividend  5.46% Final dividend in bankruptcy case | 7100-000 | | 376.09 | 45,087.96 |
| 10/30/18 | 10577 | Michelson Law Group | Percent of Dividend  5.46% Final dividend in bankruptcy case | 7100-000 | | 2,214.03 | 42,873.93 |
| 10/30/18 | 10578 | Littler Mendelson PC | Percent of Dividend  5.46% Final dividend in bankruptcy case | 7100-000 | | 1,520.31 | 41,353.62 |
| 10/30/18 | 10579 | PacificSource Administrators, Inc. | Percent of Dividend  5.46% Final dividend in bankruptcy case<br>Stopped on 01/07/19 | 7100-000 | | 89.31 | 41,264.31 |
| 10/30/18 | 10580 | Justin W. Miller | Percent of Dividend  5.46% Final dividend in bankruptcy case<br>Voided on 01/22/19 | 7100-000 | | 190.36 | 41,073.95 |
| 10/30/18 | 10581 | Voxent (formerly NGHN, Inc) | Percent of Dividend  5.46% Final dividend in bankruptcy case<br>Voided on 11/08/18 | 7100-000 | | 4,937.54 | 36,136.41 |
| 10/30/18 | 10582 | Planned Parenthood Affiliates of Calif. | Percent of Dividend  5.46% Final dividend in bankruptcy case | 7100-000 | | 9,625.16 | 26,511.25 |

| | | | Subtotals : | | $0.00 | $116,123.88 | |

Case: 11-31703    Doc# 426    Filed: 06/07/19    Entered: 06/07/19 10:05:02    Page 75 of 83

Exhibit 9

Page: 52

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 11-31703 | |
| Case Name: | GOLDEN GATE COMMUNITY HEALTH | |
| | | |
| Taxpayer ID #: | **-***8828 | |
| Period Ending: | 05/16/19 | |

| | |
|---|---|
| Trustee: | Barry Milgrom (001140) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******1167 - Checking Account-Medical |
| Blanket Bond: | $55,486,801.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/30/18 | 10583 | California Planned Parenthood Educ. Fund | Percent of Dividend   5.46%  Final dividend in bankruptcy case | 7100-000 | | 4,764.87 | 21,746.38 |
| 10/30/18 | 10584 | Directory Service Bureau Ltd | Percent of Dividend   5.46%  Final dividend in bankruptcy case<br>Voided on 01/22/19 | 7100-000 | | 495.09 | 21,251.29 |
| 10/30/18 | 10585 | Prosoft-MEDantex | Percent of Dividend   5.46%  Final dividend in bankruptcy case | 7100-000 | | 14,447.38 | 6,803.91 |
| 10/30/18 | 10586 | Give Something Back | Percent of Dividend   5.46%  Final dividend in bankruptcy case | 7100-000 | | 1,053.27 | 5,750.64 |
| 10/30/18 | 10587 | Ricky Lambert | Percent of Dividend   5.46%  Final dividend in bankruptcy case | 7100-000 | | 264.83 | 5,485.81 |
| 10/30/18 | 10588 | Kimberly Coleman | Percent of Dividend   5.46%  Final dividend in bankruptcy case | 7100-000 | | 71.14 | 5,414.67 |
| 10/30/18 | 10589 | Karen Anderson Long | Percent of Dividend   5.46%  Final dividend in bankruptcy case | 7100-000 | | 7.01 | 5,407.66 |
| 10/30/18 | 10590 | Patricia Gutierrez | Percent of Dividend   5.46%  Final dividend in bankruptcy case | 7100-000 | | 241.23 | 5,166.43 |
| 10/30/18 | 10591 | Madeline Pera-Floyd | Percent of Dividend   5.46%  Final dividend in bankruptcy case | 7100-000 | | 237.49 | 4,928.94 |
| 10/30/18 | 10592 | Cindy Morales | Percent of Dividend   5.46%  Final dividend in bankruptcy case | 7100-000 | | 71.24 | 4,857.70 |
| 10/30/18 | 10593 | Magdalena Campos | Percent of Dividend   5.46%  Final dividend in bankruptcy case | 7100-000 | | 55.48 | 4,802.22 |
| 10/30/18 | 10594 | Rocio Yniguez | Percent of Dividend   5.46%  Final dividend in bankruptcy case<br>Stopped on 02/05/19 | 7100-000 | | 29.74 | 4,772.48 |
| 10/30/18 | 10595 | Elizabeth Rodriguez | Percent of Dividend   5.46%  Final dividend in bankruptcy case | 7100-000 | | 23.15 | 4,749.33 |
| 10/30/18 | 10596 | Christina Delfino | Percent of Dividend   5.46%  Final dividend in bankruptcy case | 7100-000 | | 14.29 | 4,735.04 |
| 10/30/18 | 10597 | Maria Ramos | Percent of Dividend   5.46%  Final dividend in bankruptcy case | 7100-000 | | 108.08 | 4,626.96 |
| 10/30/18 | 10598 | Nailah E. Craig | Percent of Dividend   5.46%  Final dividend in bankruptcy case | 7100-000 | | 23.67 | 4,603.29 |
| 10/30/18 | 10599 | Randall Ehinger | Percent of Dividend   5.46%  Final dividend in bankruptcy case | 7100-000 | | 160.24 | 4,443.05 |
| 10/30/18 | 10600 | Yvette Olalia | Percent of Dividend   5.46%  Final dividend in bankruptcy case<br>Stopped on 02/05/19 | 7100-000 | | 97.55 | 4,345.50 |

| | | | Subtotals : | | $0.00 | $22,165.75 | |

Exhibit 9

Page: 53

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-31703 | |
| **Case Name:** | GOLDEN GATE COMMUNITY HEALTH | |
| **Taxpayer ID #:** | **-***8828 | |
| **Period Ending:** | 05/16/19 | |

| | |
|---|---|
| **Trustee:** | Barry Milgrom (001140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1167 - Checking Account-Medical |
| **Blanket Bond:** | $55,486,801.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/30/18 | 10601 | Jennifer Ann Newman | Percent of Dividend  5.46%  Final dividend in bankruptcy case | 7100-000 | | 6.12 | 4,339.38 |
| 10/30/18 | 10602 | Deanna Jones | Percent of Dividend  5.46%  Final dividend in bankruptcy case | 7100-000 | | 233.52 | 4,105.86 |
| 10/30/18 | 10603 | Alex Stillo | Percent of Dividend  5.46%  Final dividend in bankruptcy case | 7100-000 | | 41.20 | 4,064.66 |
| 10/30/18 | 10604 | Therese Wilson | Percent of Dividend  5.46%  Final dividend in bankruptcy case | 7100-000 | | 539.13 | 3,525.53 |
| 10/30/18 | 10605 | Felicia Jones | Percent of Dividend  5.46%  Final dividend in bankruptcy case | 7100-000 | | 47.29 | 3,478.24 |
| 10/30/18 | 10606 | Latisha Russell | Percent of Dividend  5.46%  Final dividend in bankruptcy case | 7100-000 | | 123.35 | 3,354.89 |
| 10/30/18 | 10607 | Employment Development Department | Percent of Dividend  5.46%  Final dividend in bankruptcy case | 5800-000 | | 5.08 | 3,349.81 |
| 10/30/18 | 10608 | US Treasury | Percent of Dividend  5.46%  Final dividend in bankruptcy case  Voided on 12/10/18 | 5800-000 | | 1,414.30 | 1,935.51 |
| 10/30/18 | 10609 | Employment Development Department | Percent of Dividend  5.46%  Final dividend in bankruptcy case | 7100-000 | | 50.51 | 1,885.00 |
| 10/30/18 | 10610 | Employment Development Department | Percent of Dividend  5.46%  Final dividend in bankruptcy case | 7100-000 | | 353.57 | 1,531.43 |
| 10/30/18 | 10611 | Employment Development Department | Percent of Dividend  5.46%  Final dividend in bankruptcy case | 7100-000 | | 171.74 | 1,359.69 |
| 10/30/18 | 10612 | Hiruth Kumelachew | Percent of Dividend  5.46%  Final dividend in bankruptcy case | 7100-000 | | 177.60 | 1,182.09 |
| 10/30/18 | 10613 | Abeba Woldermariam | Percent of Dividend  5.46%  Final dividend in bankruptcy case | 7100-000 | | 18.29 | 1,163.80 |
| 10/30/18 | 10614 | LaToya  M. Richardson | Percent of Dividend  5.46%  Final dividend in bankruptcy case | 7100-000 | | 37.25 | 1,126.55 |
| 10/30/18 | 10615 | Kay Allyson Grosvenor | Percent of Dividend  5.46%  Final dividend in bankruptcy case | 7100-000 | | 124.83 | 1,001.72 |
| 10/30/18 | 10616 | Bela Vasavada | Percent of Dividend  5.46%  Final dividend in bankruptcy case | 7100-000 | | 57.88 | 943.84 |
| 10/30/18 | 10617 | Sharelle Oliver | Percent of Dividend  5.46%  Final dividend in bankruptcy case | 7100-000 | | 24.77 | 919.07 |
| 10/30/18 | 10618 | Angela Lomax | Percent of Dividend  5.46%  Final dividend in bankruptcy case  Stopped on 02/05/19 | 7100-000 | | 9.89 | 909.18 |
| 10/30/18 | 10619 | US Treasury | Percent of Dividend  5.46%  Final dividend in | 5800-000 | | 73.24 | 835.94 |

Subtotals :  $0.00  $3,509.56

{} Asset reference(s)

Case: 11-31703    Doc# 426    Filed: 06/07/19    Entered: 06/07/19 10:05:02    Page 77 of 83

Exhibit 9

Page: 54

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-31703 | |
| **Case Name:** | GOLDEN GATE COMMUNITY HEALTH | |
| | | |
| **Taxpayer ID #:** | **-***8828 | |
| **Period Ending:** | 05/16/19 | |

| | |
|---|---|
| **Trustee:** | Barry Milgrom (001140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1167 - Checking Account-Medical |
| **Blanket Bond:** | $55,486,801.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | bankruptcy case<br>Voided on 10/30/18 | | | | |
| 10/30/18 | 10619 | US Treasury | Percent of Dividend  5.46%  Final dividend in<br>bankruptcy case<br>Voided: check issued on 10/30/18 | 5800-000 | | -73.24 | 909.18 |
| 10/30/18 | 10620 | US Treasury | Percent of Dividend  5.46%  Final dividend in<br>bankruptcy case<br>Voided on 10/30/18 | 5800-000 | | 136.38 | 772.80 |
| 10/30/18 | 10620 | US Treasury | Percent of Dividend  5.46%  Final dividend in<br>bankruptcy case<br>Voided: check issued on 10/30/18 | 5800-000 | | -136.38 | 909.18 |
| 10/30/18 | 10621 | US Treasury | Percent of Dividend  5.46%  Final dividend in<br>bankruptcy case<br>Voided on 10/30/18 | 5800-000 | | 313.16 | 596.02 |
| 10/30/18 | 10621 | US Treasury | Percent of Dividend  5.46%  Final dividend in<br>bankruptcy case<br>Voided: check issued on 10/30/18 | 5800-000 | | -313.16 | 909.18 |
| 10/30/18 | 10622 | US Treasury | Percent of Dividend  5.46%  Final dividend in<br>bankruptcy case<br>Voided on 10/30/18 | 5800-000 | | 73.24 | 835.94 |
| 10/30/18 | 10622 | US Treasury | Percent of Dividend  5.46%  Final dividend in<br>bankruptcy case<br>Voided: check issued on 10/30/18 | 5800-000 | | -73.24 | 909.18 |
| 10/30/18 | 10623 | US Treasury | Percent of Dividend  5.46%  Final dividend in<br>bankruptcy case<br>Voided on 10/30/18 | 5800-000 | | 313.16 | 596.02 |
| 10/30/18 | 10623 | US Treasury | Percent of Dividend  5.46%  Final dividend in<br>bankruptcy case<br>Voided: check issued on 10/30/18 | 5800-000 | | -313.16 | 909.18 |
| 11/05/18 | | US Tereasury | | | | 2,187.10 | -1,277.92 |
| | | | Employee Medical                73.24 | 5800-000 | | | -1,277.92 |
| | | | Employer Medical                73.24 | 5800-000 | | | -1,277.92 |
| | | | Employee FICA                   313.16 | 5800-000 | | | -1,277.92 |
| | | | Employer FICA                   313.16 | 5800-000 | | | -1,277.92 |
| | | | 1,414.30 | 5800-000 | | | -1,277.92 |
| 11/05/18 | | US Treasury | | 5800-000 | | 136.38 | -1,414.30 |
| 11/08/18 | 10581 | Voxent (formerly NGHN, Inc) | Percent of Dividend  5.46%  Final dividend in<br>bankruptcy case<br>Voided: check issued on 10/30/18 | 7100-000 | | -4,937.54 | 3,523.24 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $-2,687.30 |

Case: 11-31703     Doc# 426     Filed: 06/07/19     Entered: 06/07/19 10:05:02     Page 78 of<br>83

Exhibit 9

Page: 55

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-31703 | **Trustee:** Barry Milgrom (001140) |
| **Case Name:** GOLDEN GATE COMMUNITY HEALTH | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******1167 - Checking Account-Medical |
| **Taxpayer ID #:** **-***8828 | **Blanket Bond:** $55,486,801.00 (per case limit) |
| **Period Ending:** 05/16/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/10/18 | 10608 | US Treasury | Percent of Dividend 5.46% Final dividend in bankruptcy case<br>Voided: check issued on 10/30/18 | 5800-000 | | -1,414.30 | 4,937.54 |
| 12/18/18 | 10574 | Bio-Rad Laboratories, Inc. | Percent of Dividend 5.46% Final dividend in bankruptcy case<br>Voided: check issued on 10/30/18 | 7100-000 | | -514.31 | 5,451.85 |
| 12/18/18 | 10624 | Bio-Rad Laboratories, Inc. | Percent of Dividend 5.46% Final dividend in bankruptcy case | 7100-000 | | 514.31 | 4,937.54 |
| 01/07/19 | 10534 | Macke Water Systems, Incoporated | Percent of Dividend 5.46% Final dividend in bankruptcy case<br>Stopped: check issued on 10/30/18 | 7100-000 | | -317.01 | 5,254.55 |
| 01/07/19 | 10540 | RINA Accountancy Corporation | Percent of Dividend 5.46% Final dividend in bankruptcy case<br>Stopped: check issued on 10/30/18 | 7100-000 | | -1,455.02 | 6,709.57 |
| 01/07/19 | 10560 | Megan Lee Aguilar Azevedo | Percent of Dividend 5.46% Final dividend in bankruptcy case<br>Stopped: check issued on 10/30/18 | 7100-000 | | -37.36 | 6,746.93 |
| 01/07/19 | 10571 | Dr. Qin Ye | Percent of Dividend 5.46% Final dividend in bankruptcy case<br>Voided: check issued on 10/30/18 | 7100-000 | | -92.44 | 6,839.37 |
| 01/07/19 | 10579 | PacificSource Administrators, Inc. | Percent of Dividend 5.46% Final dividend in bankruptcy case<br>Stopped: check issued on 10/30/18 | 7100-000 | | -89.31 | 6,928.68 |
| 01/07/19 | 10625 | RINA Accounting Corp | Percent of Dividend 5.46% Final dividend in bankruptcy case | 7100-000 | | 1,455.02 | 5,473.66 |
| 01/07/19 | 10626 | PacificSource Administrators, Inc. | Percent of Dividend 5.46% Final dividend in bankruptcy case | 7100-000 | | 89.31 | 5,384.35 |
| 01/07/19 | 10627 | Quench USA, Inc | Percent of Dividend 5.46% Final dividend in bankruptcy case | 7100-000 | | 317.01 | 5,067.34 |
| 01/07/19 | 10628 | Megan Lee Aguilar Azevedo | Percent of Dividend 5.46% Final dividend in bankruptcy case | 7100-000 | | 37.36 | 5,029.98 |
| 01/11/19 | 10569 | Service Unlimited, Inc. | Percent of Dividend 5.46% Final dividend in bankruptcy case<br>Stopped: check issued on 10/30/18 | 7100-000 | | -449.33 | 5,479.31 |
| 01/11/19 | 10629 | Service Unlimited, Inc. | Percent of Dividend 5.46% Final dividend in bankruptcy case | 7100-000 | | 449.33 | 5,029.98 |
| 01/22/19 | 10561 | Germaine Jugarap | Percent of Dividend 5.46% Final dividend in bankruptcy case<br>Voided: check issued on 10/30/18 | 7100-000 | | -42.67 | 5,072.65 |

| | | | | Subtotals : | $0.00 | $-1,549.41 | |

{} Asset reference(s)

Exhibit 9

Page: 56

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 11-31703

**Case Name:** GOLDEN GATE COMMUNITY HEALTH

**Taxpayer ID #:** **-***8828

**Period Ending:** 05/16/19

**Trustee:** Barry Milgrom (001140)

**Bank Name:** Rabobank, N.A.

**Account:** ******1167 - Checking Account-Medical

**Blanket Bond:** $55,486,801.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/22/19 | 10580 | Justin W. Miller | Percent of Dividend  5.46%  Final dividend in bankruptcy case<br>Voided: check issued on 10/30/18 | 7100-000 | | -190.36 | 5,263.01 |
| 01/22/19 | 10584 | Directory Service Bureau Ltd | Percent of Dividend  5.46%  Final dividend in bankruptcy case<br>Voided: check issued on 10/30/18 | 7100-000 | | -495.09 | 5,758.10 |
| 01/28/19 | 10568 | Paragon Pathology Medical Associate | Percent of Dividend  5.46%  Final dividend in bankruptcy case<br>Stopped: check issued on 10/30/18 | 7100-000 | | -948.08 | 6,706.18 |
| 01/28/19 | 10630 | Paragon Pathology Medical Associate | Percent of Dividend  5.46%  Final dividend in bankruptcy case | 7100-000 | | 948.08 | 5,758.10 |
| 02/05/19 | 10547 | TM Consulting Services LLC | Percent of Dividend  5.46%  Final dividend in bankruptcy case<br>Stopped: check issued on 10/30/18 | 7100-000 | | -197.47 | 5,955.57 |
| 02/05/19 | 10562 | Minmin Tan | Percent of Dividend  5.46%  Final dividend in bankruptcy case<br>Stopped: check issued on 10/30/18 | 7100-000 | | -35.34 | 5,990.91 |
| 02/05/19 | 10594 | Rocio Yniguez | Percent of Dividend  5.46%  Final dividend in bankruptcy case<br>Stopped: check issued on 10/30/18 | 7100-000 | | -29.74 | 6,020.65 |
| 02/05/19 | 10600 | Yvette Olalia | Percent of Dividend  5.46%  Final dividend in bankruptcy case<br>Stopped: check issued on 10/30/18 | 7100-000 | | -97.55 | 6,118.20 |
| 02/05/19 | 10618 | Angela Lomax | Percent of Dividend  5.46%  Final dividend in bankruptcy case<br>Stopped: check issued on 10/30/18 | 7100-000 | | -9.89 | 6,128.09 |
| 02/05/19 | 10631 | Dr. Qin Ye | Dividend<br>Stopped on 04/24/19 | 7100-000 | | 92.44 | 6,035.65 |
| 02/05/19 | 10632 | TM Consulting Services LLC | Percent of Dividend  5.46%  Final dividend in bankruptcy case | 7100-000 | | 197.47 | 5,838.18 |
| 02/05/19 | 10633 | Angela Lomax | Percent of Dividend  5.46%  Final dividend in bankruptcy case | 7100-000 | | 9.89 | 5,828.29 |
| 02/11/19 | 10634 | Clerk of the Court | Unclaimed Funds sent to the Clerk of the Court after attempts to find the Claimants | | | 5,828.29 | 0.00 |
| | | | Dividend                    35.34 | 7100-000 | | | 0.00 |
| | | | Dividend                    97.55 | 7100-000 | | | 0.00 |
| | | | Dividend                    29.74 | 7100-000 | | | 0.00 |
| | | | Dividend                  495.09 | 7100-000 | | | 0.00 |
| | | | Dividend               4,937.54 | 7100-000 | | | 0.00 |

Subtotals :

$0.00

$5,072.65

Exhibit 9

Page: 57

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-31703 | |
| **Case Name:** | GOLDEN GATE COMMUNITY HEALTH | |
| **Taxpayer ID #:** | **-***8828 | |
| **Period Ending:** | 05/16/19 | |

| | |
|---|---|
| **Trustee:** | Barry Milgrom (001140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1167 - Checking Account-Medical |
| **Blanket Bond:** | $55,486,801.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Divident | 42.67 | 7100-000 | | | 0.00 |
| | | | Dividend | 190.36 | 7100-000 | | | 0.00 |
| 04/24/19 | 10631 | Dr. Qin Ye | Dividend | | 7100-000 | | -92.44 | 92.44 |
| | | | Stopped: check issued on 02/05/19 | | | | | |
| 04/24/19 | 10635 | Clerk of the Court | Claim 78 Dr. Qin | | 7100-001 | | 92.44 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 1,634,658.52 | 1,634,658.52 | **$0.00** |
| Less: Bank Transfers | 567,431.53 | 0.00 |
| **Subtotal** | 1,067,226.99 | 1,634,658.52 |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$1,067,226.99** | **$1,634,658.52** |

{} Asset reference(s)                                                                                    Printed: 05/16/2019 03:11 PM    V.13.32

Exhibit 9

Page: 58

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-31703 | **Trustee:** Barry Milgrom (001140) |
| **Case Name:** GOLDEN GATE COMMUNITY HEALTH | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******1168 - Checking Account-general |
| **Taxpayer ID #:** **-***8828 | **Blanket Bond:** $55,486,801.00 (per case limit) |
| **Period Ending:** 05/16/19 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 143,673.04 | | 143,673.04 |
| 12/24/12 | | From Account #******1166 | Clear old MMA account which is not needed as a separate account from "general DDA" | 9999-000 | 378,781.38 | | 522,454.42 |
| 12/24/12 | | RABOBANK MIGRATION TRANSFER IN | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ******1166 | 9999-000 | 378,781.38 | | 901,235.80 |
| 12/24/12 | 10108 | Schnader Harrison Segal & Lewis LLP | Per 12-19-12 Order doc #169 | 3210-000 | | 190,224.50 | 711,011.30 |
| 12/24/12 | 10109 | Schnader Harrison Segal & Lewis LLP | Per 12-19-12 order doc # 169 | 3220-000 | | 5,371.07 | 705,640.23 |
| 12/26/12 | | Rabobank | Undo a transfer duplicated in error (from 12-24) | 9999-000 | | 378,781.38 | 326,858.85 |
| 12/27/12 | | First American Title Company | Sale of 2205 and 2211 Palm Ave. , San Mateo, CA 94403 with $50,000 carve out for the estate | | 50,000.00 | | 376,858.85 |
| | {4} | | Gross sales price         2,100,000.00 | 1110-000 | | | 376,858.85 |
| | {31} | | Pro rated tax assessment         10.75 | 1224-000 | | | 376,858.85 |
| | | | commissions to Colliers Parrish         -52,500.00 | 3991-000 | | | 376,858.85 |
| | | | CRC Partners         -52,500.00 | 3991-000 | | | 376,858.85 |
| | | | Union Bank payoff      -1,854,470.61 | 4110-000 | | | 376,858.85 |
| | | | escrow fees to FATCO         -1,437.50 | 2500-000 | | | 376,858.85 |
| | | | Notary fees to FATCO         -10.00 | 2500-000 | | | 376,858.85 |
| | | | Titl policy         -1,260.00 | 2500-000 | | | 376,858.85 |
| | | | record deed         -30.00 | 2500-000 | | | 376,858.85 |
| | | | county documentary transfer tax         -2,310.00 | 2820-000 | | | 376,858.85 |
| | | | city documentary transfer tax         -10,500.00 | 2820-000 | | | 376,858.85 |
| | | | natural hazard report         -149.00 | 2500-000 | | | 376,858.85 |
| | | | Wendel Rosen         -17,306.66 | 2500-000 | | | 376,858.85 |
| | | | David Bradlow         -57,536.98 | 2500-000 | | | 376,858.85 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 964.87 | 375,893.98 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 867.71 | 375,026.27 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 708.84 | 374,317.43 |
| 03/21/13 | {2} | Alameda Alliance for Health | Deposit from miscellaneous accounts | 1221-000 | 25.18 | | 374,342.61 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 697.46 | 373,645.15 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 742.51 | 372,902.64 |
| 05/13/13 | 10110 | Franchise Tax Board | for 2011 Form 199 | 2820-000 | | 10.00 | 372,892.64 |

| | | Subtotals : | $951,260.98 | $578,368.34 |
|---|---|---|---|---|

Exhibit 9

Page: 59

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-31703 | | | **Trustee:** | Barry Milgrom (001140) | |
| **Case Name:** | GOLDEN GATE COMMUNITY HEALTH | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******1168 - Checking Account-general | |
| **Taxpayer ID #:** | **-***8828 | | | **Blanket Bond:** | $55,486,801.00  (per case limit) | |
| **Period Ending:** | 05/16/19 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 05/13/13 | 10111 | Attorney General's Registry of Charitable Trusts | for 2011 Form RRF-1 | 2820-000 | | 150.00 | 372,742.64 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 674.50 | 372,068.14 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 587.66 | 371,480.48 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 672.40 | 370,808.08 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 576.28 | 370,231.80 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 531.71 | 369,700.09 |
| 10/01/13 | | To Account #******1167 | Close general account and combine with medical account | 9999-000 | | 369,700.09 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 951,260.98 | 951,260.98 | $0.00 |
| Less: Bank Transfers | 901,235.80 | 748,481.47 | |
| **Subtotal** | 50,025.18 | 202,779.51 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$50,025.18** | **$202,779.51** | |

| | |
|---|---|
| Net Receipts : | 2,589,189.61 |
| Plus Gross Adjustments : | 5,519,002.92 |
| Net Estate : | $8,108,192.53 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| Checking # ****-******22-65 | 900,276.92 | 46,574.97 | 0.00 |
| Checking # ****-******22-66 | 517,887.46 | 558,277.62 | 0.00 |
| Checking # ****-******22-67 | 50,293.30 | 146,620.26 | 0.00 |
| Checking # ******1166 | 3,479.76 | 278.73 | 0.00 |
| Checking # ******1167 | 1,067,226.99 | 1,634,658.52 | 0.00 |
| Checking # ******1168 | 50,025.18 | 202,779.51 | 0.00 |
| | $2,589,189.61 | $2,589,189.61 | $0.00 |